EXHIBIT "B"

SPREADSHEET REFLECTING LEGAL FEES

NOTICE

The attached summary of legal fees is submitted subject to the attorney-client privilege and work product privilege. This Court has held that movants seeking attorneys' fees must provide information about work performed without divulging attorney-client privilege or work product material. This Court has provided, as an example: "[A] description of a telephone conference with a client could state 'regarding settlement offer'. It would not have to divulge attorney-client privilege material by including the terms of the offer or the attorney's and client's opinions about the offer." <u>Synagro Technologies, Inc. v. Gmp Hawaii, Inc.</u>, Civ. No. 04-00509 SPK/LEK 2007 WL 851271 (D.Hawai'i March 15, 2007). In that vein and for these limited purposes, NPH provides the following information, however, by making the following disclosures, NPH does not intend to waive the attorney-client privilege or work product privilege in any manner and this Exhibit "B" should not be construed as a waiver of said privileges.



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | *Code* | *Date* | *Description* | *Hours* | *Rate* | *Amount* | *Timekeeper* |
| 2 | A | | **LITIGATION PHASE A (Case Development, Background Investigation and Case Administration)** | | | | |
| 3 | A | 3/2/2004 | Review correspondence and prepare cease and desist letter #1 to owner; | 0.6 | $ 185 | $111.00 | 4 |
| 4 | A | 3/2/2004 | Draft memo to Jeff Kloetzel re questions | 0.2 | $ 185 | $37.00 | 4 |
| 5 | A | 3/4/2004 | Research and finalize cease and desist letter | 2.3 | $ 185 | $425.50 | 4 |
| 6 | A | 3/4/2004 | Telephone conference with Ron Awa re violations | 0.2 | $ 185 | $37.00 | 4 |
| 7 | A | 3/4/2004 | Telephone conference with Jeff Kloetzel re violations | 0.2 | $ 185 | $37.00 | 4 |
| 8 | A | 3/4/2004 | Review documents re unauthorized construction | 0.4 | $ 185 | $74.00 | 4 |
| 9 | A | 3/8/2004 | Review correspondence from attorney for Grandes | 0.2 | $ 185 | $37.00 | 4 |
| 10 | A | 3/25/2004 | Review correspondence; draft memo to client re status | 0.3 | $ 185 | $55.50 | 4 |
| 11 | A | 4/12/2004 | Draft covenant violation letter | 0.4 | $ 185 | $74.00 | 4 |
| 12 | A | 4/13/2004 | Draft covenant violation letter | 0.4 | $ 185 | $74.00 | 4 |
| 13 | A | 4/14/2004 | Draft letter to attorney Stephen Jacobson | 0.4 | $ 185 | $74.00 | 4 |
| 14 | A | 4/15/2004 | Draft letter to Mr. Jacobson | 0.3 | $ 185 | $55.50 | 4 |
| 15 | A | 4/16/2004 | Draft, review and revise demand letter re covenant violation. | 0.3 | $ 190 | $57.00 | 1 |
| 16 | A | 4/16/2004 | Forward letter from attorney Jacobson to client for review with comments | 0.4 | $ 185 | $74.00 | 4 |
| 17 | A | 5/3/2004 | Draft memo to client; review correspondence from attorney for Grandes | 0.3 | $ 185 | $55.50 | 4 |
| 18 | A | 5/6/2004 | Telephone conference with Jeff Kloetzel and Ron Awa re Jacobson letter | 0.2 | $ 185 | $37.00 | 4 |
| 19 | A | 5/6/2004 | Review documents faxed from Jeff Kloetzel and analyze how to resolve claims; prepare chronology of events to resolve claims | 2 | $ 185 | $370.00 | 4 |
| 20 | A | 5/7/2004 | Draft and revise letter to Jacobson | 0.9 | $ 185 | $166.50 | 4 |
| 21 | A | 5/7/2004 | Office conference with Ron Awa to review and analyze documents re envelope and setback encroachment violations | 1.1 | $ 185 | $425.50 | 4 |
| 22 | A | 5/7/2004 | Review DCCR re deadlines for ARC action and setback issues; Review and analyze Design Guidelines | 1.2 | $ 185 | $222.00 | 4 |
| 23 | A | 5/10/2004 | Draft letter to attorney Jacobson | 1.7 | $ 185 | $314.50 | 4 |
| 24 | A | 5/10/2004 | Draft letter to Board explaining recommendations | 1.2 | $ 185 | $222.00 | 4 |
| 25 | A | 5/11/2004 | Draft, review and revise letter to Board of Directors re covenant violation (Grande) | 0.2 | $ 190 | $37.00 | 1 |
| 26 | A | 5/11/2004 | Draft, review and revise letter to attorney for Grande. | 0.3 | $ 190 | $57.00 | 1 |

**EXHIBIT "B"**
**Page 1 of 63**



NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 27 | A | 5/11/2004 | Draft letter to attorney Jacobson | 1 | $ 185 | $185.00 | 4 |
| 28 | A | 5/11/2004 | Draft letter to Board explaining recommendations | 0.6 | $ 185 | $111.00 | 4 |
| 29 | A | 5/24/2004 | Review e-mail from Jeff Kloetzel; Telephone conference with Jeff Kloetzel re violations | 0.2 | $ 185 | $37.00 | 4 |
| 30 | A | 5/25/2004 | Review and analyze governing documents re fining and enforcement provisions; | 1 | $ 185 | $185.00 | 4 |
| 31 | A | 5/25/2004 | Draft and finalize demand letter to Grandes' attorney | 1 | $ 185 | $185.00 | 4 |
| 32 | A | 5/25/2004 | Telephone conference with Jeff Kloetzel re violations | 0.2 | $ 185 | $37.00 | 4 |
| 33 | A | 5/25/2004 | Draft memo to Board re proposed letter | 0.6 | $ 185 | $111.00 | 4 |
| 34 | A | 5/27/2004 | Review governing documents and communications with owners; | 1.9 | $ 185 | $351.50 | 4 |
| 35 | A | 6/2/2004 | Prepare correspondence to Mr. Jacobson regarding mediation and litigation. | 0.5 | $ 185 | $92.50 | 5 |
| 36 | A | 6/4/2004 | Draft letter to Steve Jacobson re Complaint and mediation | 0.8 | $ 185 | $148.00 | 4 |
| 37 | A | 6/8/2004 | Telephone conference with Jeff Kloetzel re disclosure of plans and communications with City; review communications with Steve Jacobson | 0.3 | $ 185 | $55.50 | 4 |
| 38 | A | 6/9/2004 | Receipt and review of correspondence from Mr. Jacobson. Telephone conference with Mr. Jacobson regarding same. | 0.3 | $ 185 | $55.50 | 5 |
| 39 | A | 6/10/2004 | Review correspondence from Mr. Jacobson | 0.3 | $ 185 | $55.50 | 4 |
| 40 | A | 6/10/2004 | Draft memo to clients re progress of construction | 0.2 | $ 185 | $37.00 | 4 |
| 41 | A | 6/10/2004 | Prepare correspondence to Mr. Jacobson regarding his lack of response. | 0.4 | $ 185 | $74.00 | 5 |
| 42 | A | 6/10/2004 | Prepare correspondence to Mr. Jacobson responding to his June 10, 2004 letter. | 0.5 | $ 185 | $92.50 | 5 |
| 43 | A | 6/14/2004 | Draft revisions to letter to Grandes' counsel | 0.7 | $ 185 | $129.50 | 4 |
| 44 | A | 6/14/2004 | Draft memo to client re construction | 0.6 | $ 185 | $111.00 | 4 |
| 45 | A | 6/14/2004 | Telephone conference with Mr. Kloetzel regarding approved plans. | 0.1 | $ 185 | $18.50 | 5 |
| 46 | A | 6/23/2004 | Draft memo to Jeff Kloetzel re Grandes' failure to respond | 0.3 | $ 185 | $55.50 | 4 |
| 47 | A | 6/24/2004 | Telephone conference with Mr. Kloetzel regarding service on owners and current status of construction. | 0.2 | $ 185 | $37.00 | 5 |
| 48 | A | 6/25/2004 | Discuss litigation w/ attorney G. Iglesias | 0.1 | $ 150 | $15.00 | 19 |
| 49 | A | 7/1/2004 | Telephone conference with Ron Awa re violations | 0.2 | $ 185 | $37.00 | 4 |
| 50 | A | 7/1/2004 | Draft memo to client re TRO | 0.5 | $ 185 | $92.50 | 4 |
| 51 | A | 7/7/2004 | Review e-mail from Jeff Kloetzel re Answer | 0.2 | $ 185 | $37.00 | 4 |
| 52 | A | 7/7/2004 | Draft letter to attorney Steve Jacobson | 0.7 | $ 185 | $129.50 | 4 |

**EXHIBIT "B"**
**Page 2 of 63**



## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 53 | A | 7/12/2004 | Review court rules and local rules regarding scheduling conference, reports and meeting as to same. | 0.3 | $ | 185 | $55.50 | 5 |
| 54 | A | 7/13/2004 | Review removal to federal court; contact client re status | 0.4 | $ | 185 | $74.00 | 4 |
| 55 | A | 7/13/2004 | Telephone conference with Mr. Higa (court clerk) regarding issuance of order regarding filing of status report. | 0.1 | $ | 185 | $18.50 | 5 |
| 56 | A | 7/13/2004 | Telephone conference with Judge Chang's clerk regarding same. | 0.1 | $ | 185 | $18.50 | 5 |
| 57 | A | 7/13/2004 | Telephone conference with compliance clerk regarding notice issued by clerk regarding status report filing to be withdrawn by Circuit Court due to removal. | 0.2 | $ | 185 | $37.00 | 5 |
| 58 | A | 7/20/2004 | Telephone conference with Ron Awa re Counterclaim | 0.1 | $ | 185 | $18.50 | 4 |
| 59 | A | 7/22/2004 | Draft memo to client re status and prepare for meeting with Board | 0.2 | $ | 185 | $37.00 | 4 |
| 60 | A | 7/22/2004 | Prepare correspondence to the Board regarding status. | 0.5 | $ | 185 | $92.50 | 5 |
| 61 | A | 8/16/2004 | Telephone conference with Mr. Kloetzel regarding payment of architectural fees. | 0.2 | $ | 185 | $37.00 | 5 |
| 62 | A | 9/2/2004 | Telephone conference with Jeff Kloetzel re status | 0.2 | $ | 185 | $37.00 | 4 |
| 63 | A | 9/13/2004 | Conference with Mr. Fujisaki and Mr. Zalewski regarding status and deadlines. | 0.5 | $ | 185 | $92.50 | 5 |
| 64 | A | 9/15/2004 | Prepare correspondence to Board regarding status. | 0.5 | $ | 185 | $92.50 | 5 |
| 65 | A | 9/22/2004 | Telephone conference with Lane Uchimura re status | 0.2 | $ | 185 | $37.00 | 4 |
| 66 | A | 10/5/2004 | Prepare correspondence to Board regarding motions status, scheduling conference and settlement conference. Receipt and review of correspondence from Mr. Jacobson involving his threats. Prepare correspondence to Mr. Jacobson regarding same. | 1.1 | $ | 185 | $203.50 | 5 |
| 67 | A | 10/6/2004 | Telephone conference with Mr. Nakamoto (Grandes' neighbor's attorney) regarding scheduling of motions, trial and settlement conference with the court. | 0.2 | $ | 185 | $37.00 | 5 |
| 68 | A | 10/9/2004 | Draft letter to Board re status conference | 0.4 | $ | 185 | $74.00 | 4 |
| 69 | A | 10/12/2004 | Attend meeting with Board to discuss progress of litigation (1/2 time) | 0.8 | $ | 185 | $148.00 | 4 |
| 70 | A | 10/12/2004 | Attend meeting with Board (1/2 time) | 0.8 | $ | 185 | $148.00 | 5 |
| 71 | A | 10/13/2004 | Telephone conference with Ron Awa re violations | 0.2 | $ | 185 | $37.00 | 4 |
| 72 | A | 11/2/2004 | Telephone conference with Mr. Zalewski regarding what he needs to review file. | 0.1 | $ | 185 | $18.50 | 5 |
| 73 | A | 11/18/2004 | Prepare correspondence to Board regarding settlement conference. | 0.2 | $ | 185 | $37.00 | 5 |
| 74 | A | 11/19/2004 | Draft status report to Board | 0.9 | $ | 185 | $166.50 | 4 |
| 75 | A | 11/29/2004 | Receive voice mail from Steve Jacobson | 0.2 | $ | 185 | $37.00 | 4 |
| 76 | A | 12/6/2004 | Draft letter to Board re status of litigation | 0.8 | $ | 185 | $148.00 | 4 |

# EXHIBIT "B"
# Page 3 of 63



NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 77 | A | 12/6/2004 | Telephone conference with Ken Whitten | 0.2 | $ 185 | $37.00 | 4 |
| 78 | A | 12/7/2004 | Draft e-mail to Lane Uchimura re plans | 0.1 | $ 185 | $18.50 | 4 |
| 79 | A | 12/8/2004 | Draft e-mail to Lane re Grandes' plans | 0.2 | $ 185 | $37.00 | 4 |
| 80 | A | 1/13/2005 | Draft covenant violation letter to S. Jacobson re landscaping work | 1.1 | $ 185 | $203.50 | 4 |
| 81 | A | 1/26/2005 | Review communications from client re compensation for Ron Awa | 0.2 | $ 185 | $37.00 | 4 |
| 82 | A | 2/3/2005 | Draft memo to John Zalewski re attendance of Ron Awa at Board meeting | 0.3 | $ 185 | $55.50 | 4 |
| 83 | A | 2/3/2005 | Draft memo to client re payment of Ron Awa's fees | 0.3 | $ 185 | $55.50 | 4 |
| 84 | A | 2/9/2005 | Draft letter to Mr. Jacobson re managing agent's communications with clients | 0.5 | $ 185 | $92.50 | 4 |
| 85 | A | 2/16/2005 | Draft memo to client re 2/15 hearing | 0.3 | $ 185 | $55.50 | 4 |
| 86 | A | 2/16/2005 | Telephone conference with landscape architect re inspection | 0.2 | $ 185 | $37.00 | 4 |
| 87 | A | 3/8/2005 | Finalize letter to Mr. Jacobson re posting of fees on account | 0.4 | $ 185 | $74.00 | 4 |
| 88 | A | 4/25/2005 | Draft memo to Ken Whitten re meeting; telephone conference with Ken re same | 0.2 | $ 185 | $37.00 | 4 |
| 89 | A | 4/25/2005 | Telephone conference with John Zalewski re Board meeting | 0.1 | $ 185 | $18.50 | 4 |
| 90 | A | 4/27/2005 | Review invoice from Group 70; contact John Zalewski re same | 0.2 | $ 185 | $37.00 | 4 |
| 91 | A | 5/10/2005 | Draft status report | 0.3 | $ 185 | $55.50 | 4 |
| 92 | A | 5/11/2005 | Draft status report to client re 5/5/05 settlement conference | 0.8 | $ 185 | $148.00 | 4 |
| 93 | A | 6/2/2005 | Telephone conference with Ken Whitten re pending deadlines | 0.2 | $ 185 | $37.00 | 4 |
| 94 | A | 8/2/2005 | Draft memo to John Zalewski re payment of invoices | 0.2 | $ 185 | $37.00 | 4 |
| 95 | A | 8/2/2005 | Analyze recordation of lien | 0.4 | $ 185 | $74.00 | 4 |
| 96 | A | 8/4/2005 | Draft notice of lien; review Declaration re grounds for recording lien for legal fees and costs | 0.5 | $ 185 | $92.50 | 4 |
| 97 | A | 8/24/2005 | Draft notice of lien | 0.5 | $ 185 | $92.50 | 4 |
| 98 | A | 8/25/2005 | Prepare notice of lien | 1.1 | $ 185 | $203.50 | 4 |
| 99 | A | 8/26/2005 | Telephone conference with Lane Uchimura re status of case | 0.5 | $ 185 | $92.50 | 4 |
| 100 | A | 8/26/2005 | Draft memo to Board re recordation of notice of lien | 0.7 | $ 185 | $129.50 | 4 |
| 101 | A | 8/29/2005 | Review governing documents re procedures for recording lien; revise lien | 0.7 | $ 185 | $129.50 | 4 |
| 102 | A | 8/29/2005 | Review governing documents re procedures for recording lien | 0.3 | $ 185 | $55.50 | 4 |

**EXHIBIT "B"
Page 4 of 63**




## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 103 | A | 9/14/2005 | Analyze pleadings and correspondence in preparation of letter to attorney Jacobson regarding recordation of Notice of Default and Lien; Prepare letter to attorney Jacobson regarding recordation of Notice of Default and Lien. | 1.9 | $ 180 | $342.00 | 11 |
| 104 | A | 10/17/2005 | Prepare for and attend meeting with Board to discuss settlement status and resolution | 0.5 | $ 200 | $100.00 | 4 |
| 105 | A | 10/17/2005 | Prepare resolution regarding imposition of assessment for attorneys' fees, engineers' fees, etc. | 1 | $ 200 | $200.00 | 4 |
| 106 | A | 10/18/2005 | Prepare memo summarizing Board meeting | 0.3 | $ 200 | $60.00 | 4 |
| 107 | A | 10/21/2005 | Draft memo to Board re status of meeting; prepare for and attend scheduling conference meeting at court | 1 | $ 200 | $200.00 | 4 |
| 108 | A | 12/27/2005 | Draft memo to Board re trial date and status of negotiations | 1.2 | $ 200 | $240.00 | 4 |
| 109 | A | 2/3/2006 | Telephone conference with Ken Whitten; prepare for Board meeting | 0.3 | $ 200 | $60.00 | 4 |
| 110 | A | 2/4/2006 | Draft e-mail to Ken Whitten re more information needed to brief Board | 0.3 | $ 200 | $60.00 | 4 |
| 111 | A | 2/13/2006 | Prepare for and attend Board meeting | 2.3 | $ 200 | $460.00 | 4 |
| 112 | A | 5/10/2006 | Draft letter to Board re responding to Grandes' discovery requests and responses | 1.1 | $ 200 | $220.00 | 4 |
| 113 | A | 5/19/2006 | Prepare presentation re status of case for annual meeting. | 0.8 | $ 200 | $160.00 | 4 |
| 114 | A | 5/22/2006 | Contact client re meeting with Board and need to have Ron Awa present. | 0.2 | $ 200 | $40.00 | 4 |
| 115 | A | 5/22/2006 | Prepare for meeting with Board. | 0.4 | $ 200 | $80.00 | 4 |
| 116 | A | 5/23/2006 | Draft memo to Board in preparation for 5/24 Board meeting. | 0.3 | $ 200 | $60.00 | 4 |
| 117 | A | 5/23/2006 | Prepare for meeting with Board to discuss plans submitted by Grandes and litigation strategy. | 0.5 | $ 200 | $100.00 | 4 |
| 118 | A | 5/24/2006 | Prepare for and attend meeting of Board; review strategy for and recovery of attorneys' fees and costs; address issues regarding motion for summary judgment and motion for joinder. | 2.9 | $ 200 | $580.00 | 4 |
| 119 | A | 5/24/2006 | Draft executive session minutes. | 0.7 | $ 200 | $140.00 | 4 |
| 120 | A | 5/24/2006 | Research disclosure issues. | 0.5 | $ 200 | $100.00 | 4 |
| 121 | A | 5/25/2006 | Draft executive session minutes for Board meeting. | 0.9 | $ 200 | $180.00 | 4 |
| 122 | A | 5/29/2006 | Draft minutes of executive session; draft letter to Board summarizing action taken by Board at meeting. | 0.9 | $ 200 | $180.00 | 4 |
| 123 | A | 6/20/2006 | Telephone conference with attorney Tony Wong re setting aside of default. | 0.2 | $ 200 | $40.00 | 4 |
| 124 | A | 6/28/2006 | Finalize letter to Board re status of case following 6/26/06 hearing. | 0.8 | $ 200 | $160.00 | 4 |
| 125 | A | 7/10/2006 | Attend Board meeting to discuss status of Grande litigation | 1 | $ 200 | $200.00 | 4 |
| 126 | A | 7/19/2006 | Telephone conference with Jim Nishimoto re court order | 0.2 | $ 200 | $40.00 | 4 |
| 127 | A | 9/10/2006 | Draft e-mail summarizing status of Grande action | 0.7 | $ 200 | $140.00 | 4 |

## EXHIBIT "B"
## Page 5 of 63

## NA PALI HAWEO
## ATTORNEYS' FEES

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 128 | A | 10/12/2006 | Draft e-mail to counsel to schedule meeting to prepare for settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 129 | A | 10/16/2006 | Prepare for and attend meeting with Board to discuss litigation and settlement proposal; review Court orders to brief Board. | 1.5 | $ 200 | $300.00 | 4 |
| 130 | A | 6/25/2007 | Prepare for and attend meeting with Board | 1.1 | $ 200 | $220.00 | 4 |
| 131 | A | 11/8/2007 | Draft e-mail to Everett Kaneshige re bankruptcy | 0.2 | $ 200 | $40.00 | 4 |
| 132 | A | 1/17/2008 | Draft revisions to proposed letter to Grandes re landscaping | 0.5 | $ 200 | $100.00 | 4 |
| 133 | A | 1/21/2008 | Research effect of filing bankruptcy on covenant enforcement | 0.3 | $ 200 | $60.00 | 4 |
| 134 | A | 1/30/2008 | Draft e-mail to client recommending course of action | 0.3 | $ 200 | $60.00 | 4 |
| 135 | A | 1/30/2008 | Telephone conference with John Zalewski re conveyance of property | 0.2 | $ 200 | $40.00 | 4 |
| 136 | A | 1/31/2008 | Telephone conference with John Fontana, REO Management, re status | 0.5 | $ 200 | $100.00 | 4 |
| 137 | A | 1/31/2008 | Draft e-mail to Board re John Fontana | 0.4 | $ 200 | $80.00 | 4 |
| 138 | A | 2/8/2008 | Draft melo to Grandes re maintenance of their property | 0.5 | $ 200 | $100.00 | 4 |
| 139 | A | 2/29/2008 | Correspondence with Client re MSJ | 0.2 | $ 200 | $40.00 | 4 |
| 140 | A | 3/19/2008 | Draft e-mail to client summarizing status of Grande hearing and plan for response | 0.5 | $ 200 | $100.00 | 4 |
| 141 | A | 3/20/2008 | Draft e-mail to client re litigation plan | 0.5 | $ 200 | $100.00 | 4 |
| 142 | A Total |  |  |  |  | $14,771.50 |  |

**EXHIBIT "B"**
**Page 6 of 63**

**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 143 | B | | **LITIGATION PHASE B (Pleadings)** | | | | |
| 144 | B | 5/27/2004 | Review litigation guarantee in preparation for Complaint; | 1.6 | $ 185 | $296.00 | 4 |
| 145 | B | 5/27/2004 | Telephone conference with Jeff Kloetzel re Complaint | 0.3 | $ 185 | $55.50 | 4 |
| 146 | B | 5/27/2004 | Review prior correspondence, design guidelines and Declaration to prepare Complaint; review and revise complaint. | 3.3 | $ 150 | $495.00 | 19 |
| 147 | B | 5/28/2004 | Prepare Complaint; research skylight violation | 1.8 | $ 185 | $333.00 | 4 |
| 148 | B | 5/28/2004 | Review complaint; check cites and quotes. | 0.5 | $ 150 | $75.00 | 19 |
| 149 | B | 6/1/2004 | Telephone conference with Ron Awa (3 times) re Complaint; | 0.3 | $ 185 | $55.50 | 4 |
| 150 | B | 6/1/2004 | Telephone conference with Jeff Kloetzel re Complaint; | 0.1 | $ 185 | $18.50 | 4 |
| 151 | B | 6/1/2004 | Revise Complaint to incorporate new violations; | 2.5 | $ 185 | $462.50 | 4 |
| 152 | B | 6/1/2004 | Draft memo to client re Complaint | 0.3 | $ 185 | $55.50 | 4 |
| 153 | B | 6/16/2004 | Prepare correspondence to the process server regarding service. | 0.1 | $ 185 | $18.50 | 4 |
| 154 | B | 6/16/2004 | Telephone conference with Mr. Kloetzel regarding service and awaiting approval from Board to send response to Mr. Jacobson. | 0.3 | $ 185 | $55.50 | 5 |
| 155 | B | 7/2/2004 | Prepare Affidavit of Service of Complaint and Summons. | 0.2 | $ 150 | $75.00 | 19 |
| 156 | B | 7/6/2004 | Review and revise affidavit of service upon Mr. and Ms. Grande. | 0.3 | $ 185 | $55.50 | 5 |
| 157 | B | 7/13/2004 | Research regarding answer deadline due to removal. | 0.4 | $ 185 | $74.00 | 5 |
| 158 | B | 7/20/2004 | Review and analyze Counterclaim | 0.5 | $ 185 | $92.50 | 4 |
| 159 | B | 7/26/2004 | Research regarding Association's response to Answer filed despite entry of default. | 1 | $ 150 | $150.00 | 15 |
| 160 | B | 11/26/2004 | Review Answer to Counterclaim; draft memo of issues re building setback problem | 1.1 | $ 185 | $203.50 | 4 |
| 161 | B | 11/29/2004 | Communicate with John Zalewski re answer to counterclaim; Receive voice mail from Steve Jacobson | 0.4 | $ 185 | $75.00 | 4 |
| 162 | B | 1/6/2006 | Review Complaint and determine whether amendment is required | 0.5 | $ 200 | $100.00 | 4 |
| 163 | B | 1/9/2006 | Review Complaint and determine whether amendment is required | 0.4 | $ 200 | $80.00 | 4 |
| 164 | B | 1/9/2006 | Conduct legal research regarding amendment of complaint/supplemental pleadings | 1.4 | $ 180 | $252.00 | 11 |
| 165 | B | 1/10/2006 | Prepare memorandum to file regarding substance of research. | 0.5 | $ 180 | $90.00 | 11 |
| 166 | B | 1/12/2006 | Prepare letter to attorney Jacobson regarding amendment of complaint. | 0.6 | $ 180 | $108.00 | 11 |
| 167 | B | 1/13/2006 | Draft letter to Mr. Jacobson re we will not amend Complaint | 0.5 | $ 200 | $100.00 | 4 |
| 168 | B Total | | | | | $3,376.00 | |

**EXHIBIT "B"**
**Page 7 of 63**

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| C | | | **LITIGATION PHASE C (Interrogatories, Document Production and Other Written Discovery)** | | | | |
| 169 | | | | | | | |
| 170 | C | 7/13/2004 | Research regarding discovery requirements | 0.3 | $ 185 | $55.50 | 5 |
| 171 | C | 8/3/2004 | Prepare correspondence to Mr. Jacobson regarding Rule 26(f) conference. | 0.4 | $ 185 | $74.00 | 5 |
| 172 | C | 8/5/2004 | Review and revise letter to attorney Jacobson re Rule 26(f) | 0.3 | $ 185 | $55.50 | 4 |
| 173 | C | 8/12/2004 | Prepare correspondence to Mr. Jacobson regarding Rule 26(f) meeting. | 0.5 | $ 185 | $92.50 | 5 |
| 174 | C | 9/13/2004 | Planning meeting conference with Mr. Zalewski, Mr. Fujisaki and Mr. Jacobson. | 0.7 | $ 185 | $129.50 | 5 |
| 175 | C | 9/13/2004 | Prepare planning conference statement. | 0.5 | $ 185 | $92.50 | 5 |
| 176 | C | 9/14/2004 | Prepare scheduling conference statement. | 1.1 | $ 185 | $203.50 | 5 |
| 177 | C | 9/16/2004 | Draft and revise Report of Parties' Planning Meeting | 0.8 | $ 185 | $148.00 | 4 |
| 178 | C | 10/13/2004 | Prepare Request for Entry Upon Land; Draft letter to Steve Jacobson re request for entry; | 0.5 | $ 185 | $92.50 | 4 |
| 179 | C | 10/13/2004 | Draft memo to client re retention of expert and meeting with Board prior to settlement conference | 0.6 | $ 185 | $111.00 | 4 |
| 180 | C | 11/1/2004 | Telephone conference with Mr. Zalewski regarding expert and status of inspection request to Mr. Jacobson. | 0.2 | $ 185 | $37.00 | 5 |
| 181 | C | 11/13/2004 | Review Jacobson's response to our request for entry; plan response | 0.5 | $ 185 | $92.50 | 4 |
| 182 | C | 11/30/2004 | Draft e-mail to client re review and inspection of plans | 0.3 | $ 185 | $55.50 | 4 |
| 183 | C | 12/1/2004 | Draft e-mail to Ron Awa re production of plans. | 0.2 | $ 185 | $37.00 | 4 |
| 184 | C | 12/1/2004 | Telephone conference with Steve Jacobson and Ron Awa | 0.3 | $ 185 | $55.50 | 4 |
| 185 | C | 12/2/2004 | Office conference with Steve Jacobson and Ron Awa | 0.5 | $ 185 | $92.50 | 4 |
| 186 | C | 12/7/2004 | Draft letter to Mr. Jacobson re plans | 0.3 | $ 185 | $55.50 | 4 |
| 187 | C | 12/8/2004 | Make arrangements to subpoena plans from contractor | 0.4 | $ 185 | $74.00 | 4 |
| 188 | C | 12/9/2004 | Draft letter to Mr. Jacobson re subpoena of records | 0.6 | $ 185 | $111.00 | 4 |
| 189 | C | 12/15/2004 | Draft e-mail to Grandes' counsel re review of plans | 0.2 | $ 185 | $37.00 | 4 |
| 190 | C | 12/16/2004 | Communications with Steve Jacobson re status | 0.2 | $ 185 | $37.00 | 4 |
| 191 | C | 12/20/2004 | Telephone conference with Reinwald's office re plans of Grande residence; review plans produced by owners and contractor | 0.7 | $ 185 | $129.50 | 4 |
| 192 | C | 2/1/2005 | Draft communication with Steve Jacobson re inspection; review request for entry | 0.3 | $ 185 | $55.50 | 4 |
| 193 | C | 2/7/2005 | Prepare checklist for site inspection; review covenant violations in preparation for site inspection | 0.9 | $ 185 | $166.50 | 4 |
| 194 | C | 2/10/2005 | Telephone conference with John Zalewski re expert | 0.2 | $ 185 | $37.00 | 4 |

**EXHIBIT "B"**
**Page 8 of 63**



NA PALI HAWEO
ATTORNEYS' FEES

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 195 | C | 2/14/2005 | Communications with John Zalewski and Lane Uchimura re site inspection and time requirements for Jim Nishimoto | 0.4 | $  185 | $74.00 | 4 |
| 196 | C | 2/15/2005 | Draft memo to John Zalewski re site inspection; telephone conference with Mr. Zalewski re same | 0.3 | $  185 | $55.50 | 4 |
| 197 | C | 2/18/2005 | Attend meeting with Ron Awa, architect Jim Nishimoto and surveyor Alden Kajioka to discuss site inspection and measurements to be taken | 2 | $  185 | $370.00 | 4 |
| 198 | C | 2/18/2005 | Draft e-mail memo to Alden Kajioka | 0.2 | $  185 | $37.00 | 4 |
| 199 | C | 2/18/2005 | Select documents to be provided to surveyor re site inspection | 0.4 | $  185 | $74.00 | 4 |
| 200 | C | 2/19/2005 | Draft e-mail memo to Kathleen Van Deven, GAIC, re sharing of surveyor's and architect's fees | 0.4 | $  185 | $74.00 | 4 |
| 201 | C | 2/19/2005 | Review documents in preparation for site inspection | 0.5 | $  185 | $92.50 | 4 |
| 202 | C | 2/22/2005 | Attend site inspection; travel time | 1.5 | $  185 | $277.50 | 4 |
| 203 | C | 2/22/2005 | Attend post-site inspection meeting with expert | 0.5 | $  185 | $92.50 | 4 |
| 204 | C | 2/22/2005 | Review Control Point Surveying proposal | 0.3 | $  185 | $55.50 | 4 |
| 205 | C | 2/24/2005 | Review landscape architect's review of Grande plans | 0.3 | $  185 | $55.50 | 4 |
| 206 | C | 2/25/2005 | Provide instructions for Jim Nishimoto documenting deviations | 0.2 | $  185 | $37.00 | 4 |
| 207 | C | 2/28/2005 | Review and select documents to provide to John Zalewski | 0.3 | $  185 | $55.50 | 4 |
| 208 | C | 3/2/2005 | Inform expert of settlement conference. | 0.2 | $  185 | $37.00 | 4 |
| 209 | C | 3/16/2005 | Review plans provided by Jim Nishimoto; draft memo to client re meeting with Jim Nishimoto | 0.5 | $  185 | $92.50 | 4 |
| 210 | C | 3/18/2005 | Office conference with Jim Nishimoto, Jeff Kloetzel and John Zalewski re violations on property | 1.3 | $  185 | $240.50 | 4 |
| 211 | C | 3/21/2005 | Telephone conference with Jim Nishimoto re list of deficiencies | 0.3 | $  185 | $55.50 | 4 |
| 212 | C | 3/21/2005 | Review list of deficiencies; provide comments; review correspondence re violations to double check list. | 1.2 | $  185 | $222.00 | 4 |
| 213 | C | 3/22/2005 | Review plans and various documents. | 2.2 | $  185 | $407.00 | 4 |
| 214 | C | 3/22/2005 | Telephone conference with Craig Uemura of Group 70 re list of deficiencies. | 0.3 | $  185 | $55.50 | 4 |
| 215 | C | 3/22/2005 | Telephone conference with Jim Nishimoto, AIA. | 0.2 | $  185 | $37.00 | 4 |
| 216 | C | 3/22/2005 | Telephone conference with Ron Awa re list of deficiencies. | 0.3 | $  185 | $55.50 | 4 |
| 217 | C | 3/22/2005 | Telephone conference with Jeff Kloetzel re list of deficiencies. | 0.2 | $  185 | $37.00 | 4 |
| 218 | C | 3/28/2005 | Telephone conference with Ron Awa, telephone conference with Jeff Kloetzel, telephone conference with Jim Nishimoto's office re list of deficiencies | 0.3 | $  185 | $55.50 | 4 |
| 219 | C | 3/28/2005 | Draft proposed revised language for report of deficiencies. | 0.6 | $  185 | $111.00 | 4 |
| 220 | C | 3/30/2005 | Telephone conference with Cid Inoue re request for documents. | 0.2 | $  185 | $37.00 | 4 |

**EXHIBIT "B"**
**Page 9 of 63**

**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 221 | C | 3/30/2005 | Telephone conference with Jeff Kloetzel re revised report. | 0.2 | $ 185 | $37.00 | 4 |
| 222 | C | 3/30/2005 | Draft memo to Board re revised report from Jim Nishimoto. | 0.2 | $ 185 | $37.00 | 4 |
| 223 | C | 3/31/2005 | Review revisions to Jim Nishimoto's report; draft e-mail to client re same. | 0.2 | $ 185 | $37.00 | 4 |
| 224 | C | 3/31/2005 | Telephone conference with Ron Awa re addendum to list of deficiencies. | 0.2 | $ 185 | $37.00 | 4 |
| 225 | C | 3/31/2005 | Telephone conference with John Zalewski re list of deficiencies. | 0.2 | $ 185 | $37.00 | 4 |
| 226 | C | 4/1/2005 | Draft memo to Steve Jacobson re revised list of deficiencies | 0.4 | $ 185 | $74.00 | 4 |
| 227 | C | 4/1/2005 | Final review of list of violations | 0.3 | $ 185 | $55.50 | 4 |
| 228 | C | 4/1/2005 | Telephone conference with Ron Awa re same | 0.2 | $ 185 | $37.00 | 4 |
| 229 | C | 4/5/2005 | Review report from Brandt Homes re list of deficiencies | 0.7 | $ 185 | $129.50 | 4 |
| 230 | C | 7/15/2005 | Draft memo to client re documents to be provided by Grandes | 0.2 | $ 185 | $37.00 | 4 |
| 231 | C | 7/20/2005 | Review plans submitted by Grandes | 0.5 | $ 185 | $92.50 | 4 |
| 232 | C | 1/10/2006 | Analyze pleadings regarding mandatory disclosures under Rule 26. | 0.4 | $ 180 | $72.00 | 11 |
| 233 | C | 2/3/2006 | Analyze pleadings and correspondence and review applicable rules regarding discovery disclosures for purpose of making/updating discovery disclosures | 1.2 | $ 180 | $216.00 | 11 |
| 234 | C | 2/13/2006 | Telephone conference with John Zalewski re discovery to be undertaken | 0.2 | $ 200 | $40.00 | 4 |
| 235 | C | 2/23/2006 | Draft itemization of documents for discovery disclosures. | 0.5 | $ 180 | $90.00 | 11 |
| 236 | C | 3/8/2006 | Prepare discovery disclosures | 0.3 | $ 180 | $54.00 | 11 |
| 237 | C | 3/9/2006 | Analyze plans subpoenaed from City compared against plans submitted to Association's Architect. | 1 | $ 180 | $180.00 | 11 |
| 238 | C | 3/10/2006 | Review Counterclaim Defendants' request for production of documents | 0.3 | $ 200 | $60.00 | 4 |
| 239 | C | 3/10/2006 | Inspect records produced by Ed Resh at court reporter's office | 0.6 | $ 200 | $120.00 | 4 |
| 240 | C | 3/10/2006 | Draft e-mail to John Zalewski re waiver of Rule 26(a) disclosures | 0.5 | $ 200 | $100.00 | 4 |
| 241 | C | 3/10/2006 | Subpoena records from Brandt Homes | 0.2 | $ 200 | $40.00 | 4 |
| 242 | C | 3/10/2006 | Revise letter to attorney Jacobson regarding initial disclosures. | 0.5 | $ 180 | $90.00 | 11 |
| 243 | C | 3/10/2006 | Review proposed request for production of documents. | 0.3 | $ 180 | $54.00 | 11 |
| 244 | C | 3/10/2006 | Prepare correspondence to attorney Zalewski regarding proposed request for production of documents. | 0.2 | $ 180 | $36.00 | 11 |
| 245 | C | 3/15/2006 | Telephone conference with Steve Jacobson re stipulation to waive Rule 26(a) requirements | 0.2 | $ 200 | $40.00 | 4 |
| 246 | C | 3/16/2006 | Review and revise Stipulation re Rule 26 | 0.2 | $ 200 | $40.00 | 4 |

**EXHIBIT "B"**
**Page 10 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 247 | C | 3/16/2006 | Telephone conference with Lane Uchimura re stipulations | 0.1 | $ 200 | $20.00 | 4 |
| 248 | C | 3/16/2006 | Prepare Stipulation regarding Rule 26(a)(1) discovery disclosures. | 0.4 | $ 180 | $72.00 | 11 |
| 249 | C | 3/21/2006 | Review records to be produced at court reporter's office | 0.7 | $ 200 | $140.00 | 4 |
| 250 | C | 3/21/2006 | Telephone conference with Cid Inouye re production of documents of Brandt Homes | 0.6 | $ 200 | $120.00 | 4 |
| 251 | C | 3/21/2006 | Prepare interrogatories and request for production of documents re Grande; Conference with Mr. Fujisaki re same. | 2 | $ 85 | $170.00 | 18 |
| 252 | C | 3/22/2006 | Telephone conference with John Zalewski re documents of Ed Resh | 0.2 | $ 200 | $40.00 | 4 |
| 253 | C | 3/22/2006 | Review and revise interrogatories | 0.5 | $ 200 | $100.00 | 4 |
| 254 | C | 3/22/2006 | Prepare interrogatories, request for production of documents and COS re Grande; Conference with Mr. Fujisaki re same. | 2.5 | $ 85 | $212.50 | 18 |
| 255 | C | 3/27/2006 | Review and revise Request for Answers to Interrogatories and Request for Production of Documents | 1.5 | $ 200 | $300.00 | 4 |
| 256 | C | 3/28/2006 | Draft requests for production of documents and answers to interrogatories | 0.4 | $ 200 | $80.00 | 4 |
| 257 | C | 3/28/2006 | Analyze/compare documents subpoenaed from dept. of Planning and Permitting with documents submitted by Grandes to ARC in preparation of Motion for Summary Judgment. | 1 | $ 180 | $180.00 | 11 |
| 258 | C | 3/28/2006 | Draft e-mail to John Zalewski re request for production of documents; Review and revise interrogatorries and request for production of documents. | 0.7 | $ 85 | $59.50 | 18 |
| 259 | C | 3/29/2006 | Review and revise interrogatories. | 0.1 | $ 85 | $8.50 | 18 |
| 260 | C | 3/30/2006 | Review and revise Request for Answers to Interrogatories and Request for Production of Documents | 0.7 | $ 200 | $140.00 | 4 |
| 261 | C | 3/30/2006 | Prepare and finalize interrogatorries and RPOD. | 1.4 | $ 85 | $119.00 | 18 |
| 262 | C | 3/31/2006 | Inspection of records produced by Brandt Homes at its attorney's office | 1.1 | $ 200 | $220.00 | 4 |
| 263 | C | 4/19/2006 | Review Grandes' response to request for production of documents | 0.5 | $ 200 | $100.00 | 4 |
| 264 | C | 4/19/2006 | Finalize e-mail to attorney for Brandt Homes re production of documents | 0.2 | $ 200 | $40.00 | 4 |
| 265 | C | 4/27/2006 | Draft e-mail to Steve Jacobson setting forth proposal to stipulate to extend time to respond to interrogatories, to provide expert disclosures and to waive disclosure requirements | 0.9 | $ 200 | $180.00 | 4 |
| 266 | C | 5/4/2006 | Draft e-mail to Steve Jacobson re request of extension of time, Rule 26(a)(1) disclosures | 0.9 | $ 200 | $180.00 | 4 |
| 267 | C | 5/10/2006 | Review Grandes' First Response to Request for Answers to Interrogs and Production of Documents | 0.4 | $ 200 | $80.00 | 4 |
| 268 | C | 5/10/2006 | Review Grandes' Request for Production of Documents and Answers to Interrogatories | 0.4 | $ 200 | $80.00 | 4 |
| 269 | C | 5/10/2006 | Draft e-mail to Steve Jacobson re disclosure requirements and clarification re intent of plans | 0.8 | $ 200 | $160.00 | 4 |
| 270 | C | 5/11/2006 | Draft letter to client re production of documents and answers to interrogatories. | 0.4 | $ 200 | $80.00 | 4 |

**EXHIBIT "B"**
**Page 11 of 63**

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 271 | C | 5/18/2006 | Draft response to request for production of documents. | 0.5 | $ 200 | $100.00 | 4 |
| 272 | C | 5/18/2006 | Draft response to Grandes' proposed plans. | 0.3 | $ 200 | $60.00 | 4 |
| 273 | C | 5/22/2006 | Review response to interrogatories and production of documents. | 0.3 | $ 200 | $60.00 | 4 |
| 274 | C | 5/22/2006 | Contact Cid Inoue re production of documents. | 0.2 | $ 200 | $40.00 | 4 |
| 275 | C | 5/22/2006 | Analyze discovery responses of Grandes to determine need for motion to compel discovery. | 0.5 | $ 180 | $90.00 | 11 |
| 276 | C | 5/22/2006 | Compile Association's responses to Grandes' discovery requests. | 2.1 | $ 180 | $378.00 | 11 |
| 277 | C | 5/22/2006 | Conduct legal research in preparation of motion to compel discovery. | 0.5 | $ 180 | $90.00 | 11 |
| 278 | C | 5/24/2006 | Analyze documents for privileged communication preparation of document production. | 2.1 | $ 180 | $378.00 | 11 |
| 279 | C | 5/25/2006 | Communication with Steve Jacobson re production of documents. | 0.3 | $ 200 | $60.00 | 4 |
| 280 | C | 5/25/2006 | Draft e-mail to John Zalewski re Board meeting. | 0.3 | $ 200 | $60.00 | 4 |
| 281 | C | 5/29/2006 | Analyze documents in preparation of production of documents | 2.4 | $ 180 | $432.00 | 11 |
| 282 | C | 5/30/2006 | Prepare responses/objections to Grandes' request for answers to interrogatories. | 2.5 | $ 180 | $450.00 | 11 |
| 283 | C | 5/30/2006 | Prepare questions for meeting with architectural review committee relating to Grandes' discovery requests. | 0.6 | $ 180 | $108.00 | 11 |
| 284 | C | 5/31/2006 | In office meeting with Steve Jacobson re production of documents and schedule of discovery conference; separate meeting with John Zalweski. | 0.8 | $ 200 | $160.00 | 4 |
| 285 | C | 5/31/2006 | In office meeting with John Zalewski re response to Grandes' submission of plans. | 0.5 | $ 200 | $100.00 | 4 |
| 286 | C | 5/31/2006 | Revise Plaintiff's response to Grandes first request for production of documents. | 1.2 | $ 180 | $216.00 | 11 |
| 287 | C | 5/31/2006 | Revise Plaintiff's response to Grandes' first request for answers to interrogatories. | 1.8 | $ 180 | $324.00 | 11 |
| 288 | C | 5/31/2006 | Analyze discovery responses of Grandes for purpose of meeting with attorney Jacobson to resolve discovery dispute. | 0.5 | $ 180 | $90.00 | 11 |
| 289 | C | 5/31/2006 | Meet with attorney Jacobson to discuss resolution of discovery disputes. | 0.4 | $ 180 | $72.00 | 11 |
| 290 | C | 5/31/2006 | Review local rules regarding expedited discovery assistance. | 0.2 | $ 180 | $36.00 | 11 |
| 291 | C | 5/31/2006 | Conduct legal research on interrogatory subparts in preparation of letter brief or motion to compel discovery. | 0.7 | $ 180 | $126.00 | 11 |
| 292 | C | 5/31/2006 | T/C Mr. Nakamura re procedures for discovery dispute resolution. | 0.1 | $ 180 | $18.00 | 11 |
| 293 | C | 6/1/2006 | Review and revise responses to discovery requests (interrogatories and production of documents). | 2.3 | $ 200 | $460.00 | 4 |
| 294 | C | 6/1/2006 | Prepare email to attorney Jacobson regarding submission of letter briefs for expedited discovery assistance. | 0.2 | $ 180 | $36.00 | 11 |
| 295 | C | 6/1/2006 | Revise plaintiff's response to Grandes' request for production of documents. | 0.5 | $ 180 | $90.00 | 11 |
| 296 | C | 6/1/2006 | Revise plaintiff's request for answers to interrogatories. | 0.6 | $ 180 | $108.00 | 11 |

**EXHIBIT "B"**
**Page 12 of 63**



## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 297 | C | 6/1/2006 | T/C to Mr. Kloetzel of client regarding past/present member of Board and ARC. | 0 | $ 180 | $0.00 | 11 |
| 298 | C | 6/2/2006 | Review project documents and title abstract in preparation of answers to interrogatories. | 0.2 | $ 180 | $36.00 | 11 |
| 299 | C | 6/2/2006 | Receive email from Mr. Kloetzel of client regarding past/present members of board of directors and ARC. | 0.1 | $ 180 | $18.00 | 11 |
| 300 | C | 6/2/2006 | T/C to attorney Zalewski regarding file of Mr. Awa in preparation of documents production. | 0.1 | $ 180 | $18.00 | 11 |
| 301 | C | 6/2/2006 | Revise plaintiff's response to Grande's request for production of documents and answers to interrogatories. | 0.8 | $ 180 | $144.00 | 11 |
| 302 | C | 6/2/2006 | Prepare email to Mr. Kloetzel regarding Plaintiff's answers to Grande's interrogatories. | 0.2 | $ 180 | $36.00 | 11 |
| 303 | C | 6/2/2006 | Receive email for Mr. Kloetzel of client regarding interrogatories. | 0.1 | $ 180 | $18.00 | 11 |
| 304 | C | 6/2/2006 | T/C to Ms. Takahashi of client regarding verification of Association's Answer's to interrogatories. | 0.1 | $ 180 | $18.00 | 11 |
| 305 | C | 6/2/2006 | Meet with Ms. Takahashi regarding the Association's answer to interrogatories. | 0.3 | $ 180 | $54.00 | 11 |
| 306 | C | 6/5/2006 | Prepare email to Mr. Nakamura regarding letter briefing schedule. | 0.1 | $ 180 | $18.00 | 11 |
| 307 | C | 6/5/2006 | Telephone conference with Mr. Awa of client regarding file relating to Grandes. | 0.2 | $ 180 | $36.00 | 11 |
| 308 | C | 6/5/2006 | T/C to attorney Zalewski regarding Mr. Awa's file and Jacobson's intent to file cross motion for summary judgment. | 0.1 | $ 180 | $18.00 | 11 |
| 309 | C | 6/5/2006 | Review rules regarding expert disclosure requirements. | 0.1 | $ 180 | $18.00 | 11 |
| 310 | C | 6/5/2006 | T/C to Mr. Nishimoto regarding expert disclosures. | 0.1 | $ 180 | $18.00 | 11 |
| 311 | C | 6/5/2006 | T/C to Mr. Awa regarding Grande file. | 0.1 | $ 180 | $18.00 | 11 |
| 312 | C | 6/6/2006 | Review documents obtained from Hawaiiana Management for privileged documents in preparation of document production to Grandes. | 1.4 | $ 180 | $252.00 | 11 |
| 313 | C | 6/7/2006 | Review documents produced by Brandt homes. | 1.1 | $ 200 | $220.00 | 4 |
| 314 | C | 6/7/2006 | Draft e-mail to client re Brandt documents. | 0.1 | $ 200 | $20.00 | 4 |
| 315 | C | 6/7/2006 | Telephone conference with Jim Nishimoto re Rule 26(a)(2) report. | 0.2 | $ 200 | $40.00 | 4 |
| 316 | C | 6/7/2006 | Research Wright & Miller re requirements for Rule 26(a)(2) disclosures; draft disclosure statement. | 1.2 | $ 200 | $240.00 | 4 |
| 317 | C | 6/7/2006 | T/C to Lance Stevens regarding expert disclosures and data used to prepare survey map. | 0.2 | $ 180 | $36.00 | 11 |
| 318 | C | 6/7/2006 | T/C Jim Nishimoto regarding expert disclosures and documents and data relied upon in preparation of report. | 0.2 | $ 180 | $36.00 | 11 |
| 319 | C | 6/7/2006 | Receive/review file of Mr. Nishimoto in preparation of expert disclosure pursuant to Rule 26(a)(2). | 0.8 | $ 180 | $144.00 | 11 |
| 320 | C | 6/7/2006 | Review Design Guidelines and pleadings in preparation of expert disclosure. | 0.7 | $ 180 | $126.00 | 11 |
| 321 | C | 6/7/2006 | Prepare draft of expert disclosure of Mr. Nishimoto based on information provided by Mr. Nishimoto. | 5.8 | $ 180 | $1,044.00 | 11 |
| 322 | C | 6/8/2006 | Meet with Mr. Nishimoto regarding his expert opinions and his Rule 26(a)(2) disclosure of opinions. | 2.1 | $ 180 | $378.00 | 11 |

## EXHIBIT "B"
## Page 13 of 63



## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 323 | C | 6/8/2006 | Email from and return email to attorney Zalewski regarding draft of expert disclosures. | 0.2 | $ 180 | $36.00 | 11 |
| 324 | C | 6/8/2006 | Revise Rule 26(a)(2) expert witness disclosure of James Nishimoto. | 5.9 | $ 180 | $1,062.00 | 11 |
| 325 | C | 6/8/2006 | Receive/review email from attorney Zalewski regarding documents obtained from Brandt Homes. | 0.1 | $ 180 | $18.00 | 11 |
| 326 | C | 6/8/2006 | Prepare response to attorney Zalewski regarding documents obtained from Brandt Homes. | 0.1 | $ 180 | $18.00 | 11 |
| 327 | C | 6/9/2006 | Meeting with Jim Nishimoto to discuss opinions for Disclosure Statement. | 2 | $ 200 | $400.00 | 4 |
| 328 | C | 6/9/2006 | Draft revisions to Stevens and Nishimoto expert disclosures. | 2.4 | $ 200 | $480.00 | 4 |
| 329 | C | 6/9/2006 | Draft Rule 26(a)(2) expert disclosure of Mr. Stevens. | 1.9 | $ 180 | $342.00 | 11 |
| 330 | C | 6/9/2006 | Conduct legal research on number of allowable interrogatory subparts in preparation of Discovery Letter Brief to Judge Kobayashi. | 2.6 | $ 180 | $468.00 | 11 |
| 331 | C | 6/9/2006 | Prepare Discovery Letter Brief to Judge Kobayashi. | 2.4 | $ 180 | $432.00 | 11 |
| 332 | C | 6/9/2006 | Receive data from surveyor Stevens for use in Rule 26(a)(2) expert disclosure. | 0.3 | $ 180 | $54.00 | 11 |
| 333 | C | 6/10/2006 | Draft e-mail to clients re documents filed by Grandes 6/8/06. | 0.2 | $ 200 | $40.00 | 4 |
| 334 | C | 6/10/2006 | Prepare Disclosure Statement; review and analyze opinions to be provided by Mr. Nishimoto. | 0.5 | $ 200 | $100.00 | 4 |
| 335 | C | 6/11/2006 | Prepare Disclosure Statement of opinions; review governing documents in connection therewith. | 4.5 | $ 200 | $900.00 | 4 |
| 336 | C | 6/12/2006 | Review documents re expert's disclosure; meeting with Association's expert, Lance Fujisaki and Scott Grigsby. | 1.2 | $ 205 | $246.00 | 2 |
| 337 | C | 6/12/2006 | Research and draft Disclosure Statement. | 3.5 | $ 200 | $700.00 | 4 |
| 338 | C | 6/12/2006 | Meet with Mr. Nishimoto in preparation of his Disclosure Statement. | 6 | $ 200 | $1,200.00 | 4 |
| 339 | C | 6/12/2006 | Revise expert witness disclosure of Mr. Nishimoto to address opinions expressed by Grandes' expert in Counter Motion for Summary Judgment. | 3.2 | $ 180 | $576.00 | 11 |
| 340 | C | 6/12/2006 | Meet with Mr. Mr. Nishimoto regarding opinions expressed by Mr. Chock and revision of his expert disclosure. | 3.6 | $ 180 | $648.00 | 11 |
| 341 | C | 6/12/2006 | Compile exhibits and materials relied upon by Mr. Nishimoto in rendering opinions. | 0.6 | $ 180 | $108.00 | 11 |
| 342 | C | 6/12/2006 | Receive and review emails from attorney Jacobson regarding interrogatories and plaintiff's document production. | 0.1 | $ 180 | $18.00 | 11 |
| 343 | C | 6/13/2006 | Review certificate of services regarding expert witness disclosure. | 0.1 | $ 180 | $18.00 | 11 |
| 344 | C | 6/17/2006 | Review documents produced by Mr. Awa for attorney client privilege. | 2.3 | $ 85 | $195.50 | 14 |
| 345 | C | 6/19/2006 | Telephone conference with Jeff Kloetzel re purchase agreements. | 0.2 | $ 200 | $40.00 | 4 |
| 346 | C | 6/19/2006 | Prepare documents produced by Mr. Awa and Mr. Kloetzel for production to counsel for Grande.  Assist Attorneys Fujisaki and Grigsby re prepare Concise Statement in Facts in Opposition. | 2 | $ 85 | $170.00 | 14 |
| 347 | C | 6/20/2006 | Review documents for production to Grandes. | 1 | $ 200 | $200.00 | 4 |

## EXHIBIT "B"
## Page 14 of 63



### NA PALI HAWEO
### ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 348 | C | 6/20/2006 | Draft Plaintiff's 2nd Request for Answers to Interrogatories to Anthony and Narindar Grande. | 1.8 | $ 180 | $324.00 | 11 |
| 349 | C | 6/20/2006 | Organize documents for review by Grandes' attorney, Mr. Jacobson. | 0.6 | $ 180 | $108.00 | 11 |
| 350 | C | 6/20/2006 | Begin preparing attorney-client privilege log. Prepare identification labels for plans produced by Mr. Brandt. Review Mr. Brandt's documents re financing for Grande project. | 1.3 | $ 85 | $110.50 | 14 |
| 351 | C | 6/20/2006 | Review and organize production of documents. | 0.2 | $ 85 | $17.00 | 14 |
| 352 | C | 6/27/2006 | Review and organize production of documents. | 0.2 | $ 85 | $17.00 | 14 |
| 353 | C | 8/15/2006 | Fax memo to Ron re interrogatory requests | 0.2 | $ 200 | $40.00 | 4 |
| 354 | C | 10/13/2006 | Follow up re updating expert witness disclosure. | 0.1 | $ 85 | $8.50 | 14 |
| 355 | C | 10/20/2006 | Draft supplemental disclosure for Jim Nishimoto. | 1 | $ 200 | $200.00 | 4 |
| 356 | C | 10/20/2006 | Review supplemental expert witness disclosure of James I. Nishimoto; | 0.2 | $ 180 | $36.00 | 11 |
| 357 | C | 10/23/2006 | Finalize supplemental disclosure of expert. | 0.2 | $ 200 | $40.00 | 4 |
| 358 | C | 4/12/2007 | Review emails and issue re discovery in state court action. | 0.4 | $ 205 | $82.00 | 2 |
| 359 | C | 4/12/2007 | Telephone conference with James Nishimoto regarding subpoena (x2); Telephone conference with Lance Stevens regarding subpoena (x2). | 0.7 | $ 180 | $126.00 | 11 |
| 360 | C | 5/7/2007 | Communications with Tony Wong re status of depositions | 0.2 | $ 200 | $40.00 | 4 |
| 361 | C | 11/17/2007 | Draft request for admissions | 1.5 | $ 200 | $300.00 | 4 |
| 362 | C Total | | | | | $26,709.50 | |

## EXHIBIT "B"
## Page 15 of 63





**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 363 | E | | **LITIGATION PHASE E (Motions Practice)** | | | | |
| 364 | E | 7/1/2004 | Research how long plaintiff must wait to file Motion for Summary Judgment after filing complaint. | 0.3 | $ 150 | $90.00 | 15 |
| 365 | E | 7/3/2004 | Draft memo to client re status and re filing of Motion for Summary Judgment | 0.5 | $ 185 | $92.50 | 4 |
| 366 | E | 7/6/2004 | Review e-mail and photographs; follow up on Motion for Summary Judgment | 0.5 | $ 185 | $92.50 | 4 |
| 367 | E | 7/11/2004 | Research and draft Motion for Summary Judgment | 2 | $ 185 | $370.00 | 4 |
| 368 | E | 7/12/2004 | Research and draft Motion for Summary Judgment; update Chronology of Events | 3.9 | $ 185 | $721.50 | 4 |
| 369 | E | 7/16/2004 | Prepare request for entry of default as to the owners, supporting affidavit and entry of default. | 0.8 | $ 185 | $148.00 | 5 |
| 370 | E | 7/27/2004 | Prepare memorandum of research regarding Association's response to Answer filed despite entry of default. | 0.5 | $ 150 | $75.00 | 15 |
| 371 | E | 9/22/2004 | Review Reply Memo re default | 0.2 | $ 185 | $37.00 | 4 |
| 372 | E | 9/28/2004 | Read and brief case law cited in Defendant's motion for four day extension | 1 | $ 150 | $150.00 | 15 |
| 373 | E | 9/30/2004 | Review and brief case law cited in Motion for extension of time. | 1 | $ 150 | $150.00 | 15 |
| 374 | E | 10/11/2004 | Telephone conference with Mr. Jacobson regarding sending him the second page of Mr. Grande's declaration and not seeing a basis to stipulate as to motion to be heard before Judge Ezra. | 0.2 | $ 185 | $37.00 | 5 |
| 375 | E | 10/15/2004 | Telephone conference with Mr. Jacobson and LSF rejecting request for a continuance. | 0.1 | $ 185 | $18.50 | 4 |
| 376 | E | 10/15/2004 | Telephone conference with Mr. Jacobson requesting a continuance. | 0.1 | $ 185 | $18.50 | 5 |
| 377 | E | 10/19/2004 | Receipt and review of the Grandes' ex parte motion to consolidate hearing for extension and hearing to strike. Research authority of magistrate as to same. Prepare memorandum in opposition to ex parte motion to consolidate hearing for extension and hearing to strike. | 2.9 | $ 185 | $536.50 | 5 |
| 378 | E | 10/21/2004 | Draft, review and revise memo in opp to Motion to Consolidate | 0.4 | $ 190 | $76.00 | 1 |
| 379 | E | 10/26/2004 | Receipt and review of Order from Judge Ezra re consolidation. | 0.1 | $ 185 | $18.50 | 5 |
| 380 | E | 11/18/2004 | Receipt and review of correspondence from Mr. Jacobson regarding additional authority to be cited. Receipt and review of authorities cited by Grandes. | 0.7 | $ 185 | $129.50 | 4 |
| 381 | E | 11/18/2004 | Research local rules of attorney ethics referenced in opposing counsel's memo. | 0.7 | $ 150 | $105.00 | 20 |
| 382 | E | 11/23/2004 | Prepare affidavit in support of legal fees and costs incurred as sanctions. Review billings in support of motion. | 1.1 | $ 185 | $203.50 | 5 |
| 383 | E | 12/6/2004 | Prepare Affidavit re fees and costs | 0.5 | $ 185 | $92.50 | 4 |
| 384 | E | 12/10/2004 | Review of Defendant's Motion for Partial Reconsideration | 0.5 | $ 185 | $92.50 | 4 |
| 385 | E | 12/10/2004 | Receipt and review of Court's November 19, 2004 order | 0.5 | $ 150 | $75.00 | 15 |
| 386 | E | 12/10/2004 | Review case law from Defendant's Motion for Partial Reconsideration. | 0.6 | $ 150 | $90.00 | 15 |

**EXHIBIT "B"**
**Page 16 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

|   | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 387 | E | 12/13/2004 | Review case law cited by Defendant in Motion and Court in its order. | 1.3 | $ | 150 | $195.00 | 15 |
| 388 | E | 12/14/2004 | Draft, review and revise memorandum in opposition to motion for reconsideration | 3 | $ | 185 | $555.00 | 3 |
| 389 | E | 12/14/2004 | Drafting response to motion for reconsideration on cited cases. | 0.5 | $ | 150 | $75.00 | 15 |
| 390 | E | 12/15/2004 | Review and revise memorandum in opposition to motion for reconsideration | 2 | $ | 185 | $370.00 | 3 |
| 391 | E | 12/16/2004 | Review case law regarding due process. | 1.3 | $ | 150 | $195.00 | 15 |
| 392 | E | 12/17/2004 | Draft, review, and revise memo in opposition to motion to reconsider. | 1.5 | $ | 190 | $285.00 | 1 |
| 393 | E | 1/4/2005 | Review Statement of Appeal; legal research; draft, review and revise Memorandum in Response | 2.5 | $ | 185 | $462.50 | 3 |
| 394 | E | 1/5/2005 | Review and revise Memorandum in Response to Statement of Appeal | 3.5 | $ | 185 | $647.50 | 3 |
| 395 | E | 1/10/2005 | Review and revise Memorandum in Response to Statement of Appeal | 2.2 | $ | 185 | $407.00 | 3 |
| 396 | E | 1/11/2005 | Draft, review and revise memo in opp to appeal of magistrate's order. | 0.8 | $ | 190 | $152.00 | 1 |
| 397 | E | 1/11/2005 | Review and revise Memorandum in Response | 1.5 | $ | 185 | $277.50 | 3 |
| 398 | E | 1/17/2005 | Review Motion for Joinder of Additional Parties | 0.4 | $ | 185 | $74.00 | 4 |
| 399 | E | 1/24/2005 | Telephone conference with John Zalewski re response to Grande's motion to join Moribes | 0.5 | $ | 185 | $92.50 | 4 |
| 400 | E | 1/24/2005 | Analyze effect of Moribes' joinder in federal court case and effect on diversity | 0.4 | $ | 185 | $74.00 | 4 |
| 401 | E | 1/25/2005 | Review e-mail from John Zalewski re position of Moribe's counsel on joinder | 0.2 | $ | 185 | $37.00 | 4 |
| 402 | E | 1/25/2005 | Draft e-mail to Mr. Zalewski re joinder | 0.2 | $ | 185 | $37.00 | 4 |
| 403 | E | 1/25/2005 | Communicate with client re position on joinder | 0.3 | $ | 185 | $55.50 | 4 |
| 404 | E | 1/26/2005 | Draft memo to John Zalewski re joinder of Moribes | 0.2 | $ | 185 | $37.00 | 4 |
| 405 | E | 1/27/2005 | Revise John Zalewski's proposed position re motion for joinder | 1 | $ | 185 | $185.00 | 4 |
| 406 | E | 2/9/2005 | Draft email re Declaration of Ed Resh, architect | 0.2 | $ | 185 | $37.00 | 4 |
| 407 | E | 2/10/2005 | Review complaint filed with Dept of Health | 0.2 | $ | 185 | $37.00 | 4 |
| 408 | E | 2/15/2005 | Prepare for and attend hearing on Motion to Join Moribes in federal court action | 1 | $ | 185 | $185.00 | 4 |
| 409 | E | 6/22/2005 | Receipt and review Grande's Ex Parte Motion for one-month extension of time to have proposed drawings prepared. Discuss issue with LSF. Look up pertinent court rules regarding deadline to oppose said ex parte motion. Draft memorandum in opposition to the ex parte motion. | 1 | $ | 150 | $150.00 | 21 |
| 410 | E | 6/23/2005 | Prepare and submit draft of memorandum in opposition to Grande's ex parte motion. | 1 | $ | 150 | $150.00 | 21 |

**EXHIBIT "B"**
**Page 17 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 411 | E | 6/27/2005 | In preparation for memorandum in opposition to Grande's ex parte motion for extension of time. Look in pleading files for filed documents where Grande's made representations regarding architect's ill health. | 0.5 | $ 150 | $75.00 | 21 |
| 412 | E | 6/28/2005 | Review order re motion to extend time | 0.2 | $ 185 | $37.00 | 4 |
| 413 | E | 7/2/2005 | Draft memo to John Zalewski re extension of court deadlines | 0.3 | $ 185 | $55.50 | 4 |
| 414 | E | 9/1/2005 | Prepare brief re court's authority to grant sanctions | 0.6 | $ 185 | $111.00 | 4 |
| 415 | E | 9/1/2005 | Analyze pleadings in preparation of Supplemental Memorandum in Support of Imposition of Sanctions Against Defendants/Counterclaim Plaintiffs. | 2.6 | $ 180 | $468.00 | 11 |
| 416 | E | 9/6/2005 | Conduct legal research in preparation of Supplemental Memorandum in Support of Imposition of Sanctions Against Defendants/Counterclaim Plaintiffs; Draft Supplement Memorandum in Support of Imposition of Sanctions Against Defendants/Counterclaim Plaintiffs. | 2.5 | $ 180 | $450.00 | 11 |
| 417 | E | 9/7/2005 | Review memorandum regarding sanctions | 0.5 | $ 185 | $92.50 | 4 |
| 418 | E | 9/8/2005 | Review memorandum re sanctions | 0.5 | $ 185 | $92.50 | 4 |
| 419 | E | 12/24/2005 | Research and analyze Western Sun View decision of Judge Ezra in preparation for motion for summary judgment | 1 | $ 200 | $200.00 | 4 |
| 420 | E | 12/27/2005 | Research waiver of setback issue in preparation of motion for summary judgment. | 1 | $ 180 | $180.00 | 11 |
| 421 | E | 1/4/2006 | Conduct legal research re: Federal covenant violation cases in preparation of Motion for Summary Judgment. | 1 | $ 180 | $180.00 | 11 |
| 422 | E | 1/5/2006 | Review file and pleadings in preparation of Motion for Summary Judgment. | 1.5 | $ 180 | $270.00 | 11 |
| 423 | E | 1/6/2006 | Review correspondence and reports in preparation of Motion for Partial Summary Judgment. | 1 | $ 180 | $180.00 | 11 |
| 424 | E | 1/18/2006 | Review restatement re cases concerning enforcement of restrictions and inadvertent approval of noncompliant plans | 0.6 | $ 200 | $120.00 | 4 |
| 425 | E | 1/19/2006 | Conduct legal research re: effect of approval of erroneous plans in preparation of motion for summary judgment. | 1.2 | $ 180 | $216.00 | 11 |
| 426 | E | 1/23/2006 | Research re waiver argument | 0.3 | $ 200 | $60.00 | 4 |
| 427 | E | 1/24/2006 | Conduct legal research re waiver, estoppel and approval of erroneous plans in preparation of motion for summary judgment. | 2.1 | $ 180 | $378.00 | 11 |
| 428 | E | 1/25/2006 | Conduct legal research re: effect of approval of erroneous plans in preparation of motion for summary judgment | 2 | $ 180 | $360.00 | 11 |
| 429 | E | 1/27/2006 | Review Amended Scheduling Order and calendar trial deadines. | 0.4 | $ 180 | $72.00 | 11 |
| 430 | E | 1/27/2006 | Conduct legal research re: laches in preparation of motion for summary judgment. | 0.7 | $ 180 | $126.00 | 11 |
| 431 | E | 1/30/2006 | Conduct legal research re: laches, estoppel and approval of erroneous plans in preparation of motion for summary judgment | 1 | $ 180 | $180.00 | 11 |
| 432 | E | 2/2/2006 | Review pleadings and correspondence files in preparation of motion for partial summary judgment; Conduct legal research on Hawaii and 9th Circuit covenant violation cases in preparation of motion for partial summary judgment. | 0.5 | $ 180 | $90.00 | 11 |

**EXHIBIT "B"**
**Page 18 of 63**

**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 433 | E | 2/3/2006 | Draft motion for summary judgment | 0.3 | $ | 200 | $60.00 | 4 |
| 434 | E | 2/3/2006 | Analyze FRCP and Local Rules regarding requirements for motion for summary judgment | 0.6 | $ | 180 | $108.00 | 11 |
| 435 | E | 2/6/2006 | Research recent reported covenant violation cases to support motion for summary judgment | 1 | $ | 200 | $200.00 | 4 |
| 436 | E | 2/6/2006 | Review provisions of Declaration incorporating by reference requirements of Design Guidelines and compelling compliance with same | 0.5 | $ | 200 | $100.00 | 4 |
| 437 | E | 2/6/2006 | Conduct legal research regarding state covenant violation cases in preparation of motion for partial summary judgment. | 1.5 | $ | 180 | $270.00 | 11 |
| 438 | E | 2/7/2006 | Review concise statement of facts | 0.3 | $ | 200 | $60.00 | 4 |
| 439 | E | 2/7/2006 | Conduct legal research regarding effect of approval of erroneous plans by architectural review committee. | 0.5 | $ | 180 | $90.00 | 11 |
| 440 | E | 2/9/2006 | Analyze correspondence file in preparation of motion for partial summary judgment; Draft concise statement of facts in support of motion. | 0.5 | $ | 180 | $90.00 | 11 |
| 441 | E | 2/10/2006 | Select and compile exhibits in preparation of concise statement of facts in support of motion for partial summary judgment; Analyze Declaration and Design Guidelines in preparation of motion for partial summary judgment ; Draft concise statement of facts in support of motion for partial summary judgment;  Draft motion for partial summary judgment. | 1.1 | $ | 180 | $198.00 | 11 |
| 442 | E | 2/13/2006 | Review court rules re whether we can proceed with discovery to dismiss Grande litigation; review discovery conference statement; plan discovery | 0.8 | $ | 200 | $160.00 | 4 |
| 443 | E | 2/13/2006 | Draft affidavits in support of motion for partial summary judgment; Conduct legal research on issues of waiver, laches, and effect of approval of erroneous plans. | 1.2 | $ | 180 | $216.00 | 11 |
| 444 | E | 2/14/2006 | Revise concise statement of facts in support of motion for partial summary judgment | 1.5 | $ | 180 | $270.00 | 11 |
| 445 | E | 2/16/2006 | 7 | 0.2 | $ | 180 | $36.00 | 11 |
| 446 | E | 2/17/2006 | Draft motion for summary judgment, | 3 | $ | 180 | $540.00 | 11 |
| 447 | E | 2/22/2006 | Review proposed subpoena of records from Ed Resh; telephone conference with John Zalewski re same | 0.2 | $ | 200 | $40.00 | 4 |
| 448 | E | 2/27/2006 | Draft motion for partial summary judgment: Revise concise statement of facts in support of motion; Revise Affidavits of Jeff Kloetzel and Ronald Awa. | 1.5 | $ | 180 | $270.00 | 11 |
| 449 | E | 2/28/2006 | Draft motion for summary judgment | 4.8 | $ | 180 | $864.00 | 11 |
| 450 | E | 3/1/2006 | Update exhibits to motion for partial summary judgment. | 0.5 | $ | 180 | $90.00 | 11 |
| 451 | E | 3/1/2006 | Revise concise statement of facts. | 1.5 | $ | 180 | $270.00 | 11 |
| 452 | E | 3/2/2006 | Revise exhibit list for motion for partial summary judgment. | 0.2 | $ | 180 | $36.00 | 11 |
| 453 | E | 3/2/2006 | Conduct legal research on applicable federal standard of review. | 0.5 | $ | 180 | $90.00 | 11 |
| 454 | E | 3/2/2006 | Revise concise statement of facts. | 0.5 | $ | 180 | $90.00 | 11 |

**EXHIBIT "B"**
**Page 19 of 63**

**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 455 | E | 3/2/2006 | Revise Affidavit of Mr. Kloetzel. | 0.9 | $ 180 | $162.00 | 11 |
| 456 | E | 3/2/2006 | Revise Affidavit of Mr. Awa. | 0.9 | $ 180 | $162.00 | 11 |
| 457 | E | 3/2/2006 | Revise Affidavit of Mr. Nishimoto. | 1 | $ 180 | $180.00 | 11 |
| 458 | E | 3/7/2006 | Draft Statement of Facts and Introduction re MSJ | 0.5 | $ 200 | $100.00 | 4 |
| 459 | E | 3/8/2006 | Review documents in preparation for statement of facts for MSJ; review rules for MSJ | 1 | $ 200 | $200.00 | 4 |
| 460 | E | 3/9/2006 | Research and draft Motion for Summary Judgment | 3.6 | $ 200 | $720.00 | 4 |
| 461 | E | 3/9/2006 | Telephone conference with Jim Nishimoto re MSJ affidavit | 0.2 | $ 200 | $40.00 | 4 |
| 462 | E | 3/9/2006 | Review Pleadings in Moribe v. Grande in preparation of Motion for Partial Summary Judgment. | 0.5 | $ 180 | $90.00 | 11 |
| 463 | E | 3/10/2006 | Compare plans obtained from City and County of Honolulu with plans utilized by Association's expert in rendering his opinion. | 0.2 | $ 180 | $36.00 | 11 |
| 464 | E | 3/15/2006 | Telephone conference with Stan Nakamoto re photos of dwelling | 0.2 | $ 200 | $40.00 | 4 |
| 465 | E | 3/20/2006 | Draft e-mail re questions re discovery of building envelope violation | 0.3 | $ 200 | $60.00 | 4 |
| 466 | E | 3/20/2006 | Research authentication and admissibility of exhibits | 0.3 | $ 200 | $60.00 | 4 |
| 467 | E | 3/20/2006 | Draft Motion for Summary Judgment | 2.9 | $ 200 | $580.00 | 4 |
| 468 | E | 3/23/2006 | Revise Affidavit of Jim Nishimoto. | 0.5 | $ 200 | $100.00 | 4 |
| 469 | E | 3/23/2006 | Compile exhibits to Nishimoto Affidavit. | 0.3 | $ 180 | $54.00 | 11 |
| 470 | E | 3/23/2006 | Review and revise Affidavit of Mr. Nishimoto. | 0.5 | $ 180 | $90.00 | 11 |
| 471 | E | 3/24/2006 | Telephone conference with Jim Nishimoto re signing Declaration | 0.2 | $ 200 | $40.00 | 4 |
| 472 | E | 3/24/2006 | Telephone conference with expert witness Mr. Nishimoto regarding affidavit in support of motion for summary judgment; TC from Mr. Kloetzel of Hawaiiana regarding affidavit in support of motion for summary judgment. | 0.2 | $ 180 | $36.00 | 11 |
| 473 | E | 3/30/2006 | T/C to Mr. Kloetzel of client regarding submission of measured plans by Mr. Resh on 8/8/03 in preparation of revised affidavit in support of motion for summary judgment. | 0.2 | $ 180 | $36.00 | 11 |
| 474 | E | 3/31/2006 | Revise Affidavit of Mr. Awa. | 0.6 | $ 180 | $108.00 | 11 |
| 475 | E | 3/31/2006 | Revise Exhibit List to incorporate additions by Mr. Fujisaki. | 0.5 | $ 180 | $90.00 | 11 |
| 476 | E | 3/31/2006 | Conduct additional legal research on injunctive relief/Hawaii covenant cases. | 0.5 | $ 180 | $90.00 | 11 |
| 477 | E | 3/31/2006 | Revise Concise Statement of Facts. | 1.3 | $ 180 | $234.00 | 11 |
| 478 | E | 3/31/2006 | Revise Affidavit of Mr. Kloetzel. | 0.6 | $ 180 | $108.00 | 11 |
| 479 | E | 3/31/2006 | T/C from Mr. Kloetzel of client regarding affidavit. | 0.2 | $ 180 | $36.00 | 11 |

**EXHIBIT "B"**
**Page 20 of 63**





**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 480 | E | 4/3/2006 | Telephone conference with Ron Awa and John Zalewski re rationale for building envelope and setback requirements and design guidelines | 0.6 | $ | 200 | $120.00 | 4 |
| 481 | E | 4/3/2006 | Prepare for, and attend telephone conference with Mr. Awa regarding motion for summary judgment. | 0.5 | $ | 180 | $90.00 | 11 |
| 482 | E | 4/3/2006 | Review photographs of Grande residence for use as exhibits to motion for summary judgment. | 0.3 | $ | 180 | $54.00 | 11 |
| 483 | E | 4/3/2006 | Review and revise motion for summary judgment. | 0.3 | $ | 180 | $54.00 | 11 |
| 484 | E | 4/3/2006 | Revise Affidavit of Mr. Awa and Mr. Kloetzel. | 0.3 | $ | 180 | $54.00 | 11 |
| 485 | E | 4/3/2006 | Prepare email to Mr. Zalewski regarding motion for summary judgment. | 0.2 | $ | 180 | $36.00 | 11 |
| 486 | E | 4/6/2006 | T/C to Mr. Kloetzel regarding affidavit. | 0.2 | $ | 180 | $36.00 | 11 |
| 487 | E | 4/6/2006 | Revise motion for summary judgment. | 0.8 | $ | 180 | $144.00 | 11 |
| 488 | E | 4/6/2006 | Online research Westlaw re cite-checking. | 0.3 | $ | 85 | $25.50 | 18 |
| 489 | E | 4/7/2006 | Office conference with Ron Awa re architectural issues ARC requires corrected and for which relief will be requested in MSJ | 0.5 | $ | 200 | $100.00 | 4 |
| 490 | E | 4/7/2006 | Review Concise Statement | 0.3 | $ | 200 | $60.00 | 4 |
| 491 | E | 4/7/2006 | Meeting/conference with attorney Zalewski and Mr. Awa regarding motion for summary judgment Mr. Awa's affidavit. | 0.2 | $ | 180 | $36.00 | 11 |
| 492 | E | 4/7/2006 | Finalize exhibits to motion for summary judgment. | 0.2 | $ | 180 | $36.00 | 11 |
| 493 | E | 4/7/2006 | Revise motion for summary judgment and concise statement of facts to conform to revised affidavits. | 0.3 | $ | 180 | $54.00 | 11 |
| 494 | E | 4/8/2006 | Review and revise motion for summary judgment. | 0.4 | $ | 180 | $72.00 | 11 |
| 495 | E | 4/8/2006 | Check references to all exhibits and affidavits in Memorandum in Support of Motion and Concise Statement of Facts. | 0.3 | $ | 180 | $54.00 | 11 |
| 496 | E | 4/10/2006 | Review and revise Motion for Summary Judgment | 0.3 | $ | 200 | $60.00 | 3 |
| 497 | E | 4/10/2006 | Revise motion for summary judgment to incorporate revisions and additions. | 0.5 | $ | 180 | $90.00 | 11 |
| 498 | E | 4/10/2006 | Conduct research on potential choice of law issue in diversity case. | 0.5 | $ | 180 | $90.00 | 11 |
| 499 | E | 4/10/2006 | T/C to surveyor Lance Stevens regarding survey map. | 0.2 | $ | 180 | $36.00 | 11 |
| 500 | E | 4/11/2006 | Review and revise table of contents and table of authorities for motion for summary judgment. | 0.2 | $ | 180 | $36.00 | 11 |
| 501 | E | 4/11/2006 | T/C from surveyor Lance Stevens regarding authentication of exhibit. | 0.2 | $ | 180 | $36.00 | 11 |
| 502 | E | 4/11/2006 | Telephone conference with surveyor Lance Stevens regarding his survey map and height measurments. | 0.2 | $ | 180 | $36.00 | 11 |
| 503 | E | 4/11/2006 | Prepare Affidavit of Lance Stevens in support of Motion for Summary Judgment. | 0.2 | $ | 180 | $36.00 | 11 |
| 504 | E | 4/11/2006 | Research foundational requirements for architectural drawings attached to expert witness report. | 0.2 | $ | 180 | $36.00 | 11 |
| 505 | E | 4/11/2006 | Assist Attorney Grigsby prepare motion for summary judgment. | 1 | $ | 85 | $85.00 | 14 |

**EXHIBIT "B"**
**Page 21 of 63**



NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 506 | E | 4/12/2006 | Review and revise MSJ | 1.2 | $ | 200 | $240.00 | 4 |
| 507 | E | 4/12/2006 | Review and revise motion for summary judgment. | 0.2 | $ | 180 | $36.00 | 11 |
| 508 | E | 4/12/2006 | Telephone conference with Mr. Stevens regarding his affidavit. | 0.1 | $ | 180 | $18.00 | 11 |
| 509 | E | 4/12/2006 | Telephone conference with Mr. Nishimoto regarding his affidavit. | 0.1 | $ | 180 | $18.00 | 11 |
| 510 | E | 4/12/2006 | Revise Concise Statement of Facts. | 0.1 | $ | 180 | $18.00 | 11 |
| 511 | E | 4/18/2006 | Draft proposed e-mail to counsel for Brandt Homes | 0.4 | $ | 200 | $80.00 | 4 |
| 512 | E | 4/19/2006 | Review drafts of affidavit of Ronald K. Awa regarding clerical omission. | 0.4 | $ | 180 | $72.00 | 11 |
| 513 | E | 4/19/2006 | Telephone call to clerk's office regarding filing a errate. | 0.3 | $ | 180 | $54.00 | 11 |
| 514 | E | 4/19/2006 | Prepare errata supplementing motion for summary judgment. | 0.4 | $ | 180 | $72.00 | 11 |
| 515 | E | 5/4/2006 | Draft e-mail to Steve Jacobson in response to his Declaration re not receiving response from me | 0.4 | $ | 200 | $80.00 | 4 |
| 516 | E | 5/4/2006 | Review response to Grandes' Motion for Extension of Time to Respond to Interrogatories; review argument re Rule 26 (a) (1) | 0.8 | $ | 200 | $160.00 | 4 |
| 517 | E | 5/5/2006 | Draft e-mail to Warren Nakamura re ex parte motion to extend time re interrogatories | 0.2 | $ | 200 | $40.00 | 4 |
| 518 | E | 5/15/2006 | Review and analyze motion to Join Brandt Homes. | 0.4 | $ | 200 | $80.00 | 4 |
| 519 | E | 5/23/2006 | Telephone conference with Ron Awa re plans and effect of 1' increase in elevation of floor. | 0.3 | $ | 200 | $60.00 | 4 |
| 520 | E | 5/24/2006 | Plan strategy for handling motion for summary judgment and approval of plans. | 0.6 | $ | 200 | $120.00 | 4 |
| 521 | E | 5/24/2006 | Conduct legal research on whether revised plans submitted by Grandes constitutes 'admission' for purpose of litigation. | 0.7 | $ | 180 | $126.00 | 11 |
| 522 | E | 5/25/2006 | Review pleading in preparation of opposition motion to join Brandt Homes and Jeffery Brandt as third-party defendants. | 0.5 | $ | 180 | $90.00 | 11 |
| 523 | E | 5/25/2006 | Conduct legal research regarding Federal decisions related to indispensable parties under FRCP Rule 19 and joinder of parties under FRCP Rule 14 in preparation of memorandum in opposition to motion for join additional parties. | 2.4 | $ | 180 | $432.00 | 11 |
| 524 | E | 5/25/2006 | Draft memorandum in opposition to Grandes' motion for joinder of additional parties. | 2.6 | $ | 180 | $468.00 | 11 |
| 525 | E | 6/5/2006 | Draft e-mail to Steve Jacobson re service of documents. | 0.5 | $ | 200 | $100.00 | 4 |
| 526 | E | 6/6/2006 | Draft e-mail to Steve Jacobson re confirming service of Memo in Opp by hand delivery. | 0.3 | $ | 200 | $60.00 | 4 |
| 527 | E | 6/9/2006 | Review motion, memoranda and other documents filed by Grandes 6/8/06. | 1.4 | $ | 200 | $280.00 | 4 |
| 528 | E | 6/10/2006 | Review and analyze Counter Motion for Summary Judgment and Memorandum in Opposition; review Declarations of witnesses in support of Grandes' position. | 2.1 | $ | 200 | $420.00 | 4 |
| 529 | E | 6/10/2006 | Prepare Reply Memo/Memo in Opp. | 1 | $ | 200 | $200.00 | 4 |
| 530 | E | 6/10/2006 | Analyze Grandes' opposition to Motion for Summary Judgment and Concise Statement of Facts and prepare response. | 2.7 | $ | 180 | $486.00 | 11 |

**EXHIBIT "B"**
**Page 22 of 63**



NA PALI HAWEO
ATTORNEYS' FEES

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 531 | E | 6/11/2006 | Review governing documents re substantial compliance, 'typical' elevations, and other issues raised by Grandes in their 6/8/06 filed documents. | 0.8 | $ 200 | $160.00 | 4 |
| 532 | E | 6/13/2006 | Communications with Mike Miyabara re meeting and statements by Owen Chock. | 0.5 | $ 200 | $100.00 | 4 |
| 533 | E | 6/13/2006 | Review documents produced by Brandt Homes for inclusion with memo in opp to Grandes' MSJ. | 1.2 | $ 200 | $240.00 | 4 |
| 534 | E | 6/13/2006 | Review Grandes' memoranda and divide arguments between attorney for preparation of response; outline arguments in response. | 1.3 | $ 200 | $260.00 | 4 |
| 535 | E | 6/13/2006 | Research re Owen Chock's work for Association and extent of involvement in approvals. | 0.7 | $ 200 | $140.00 | 4 |
| 536 | E | 6/13/2006 | Review correspondence re communications by Grandes and contractor re their violations of governing documents. | 0.6 | $ 200 | $120.00 | 4 |
| 537 | E | 6/13/2006 | Telephone conference with Jim Nishimoto re preparation of Declaration. | 0.4 | $ 200 | $80.00 | 4 |
| 538 | E | 6/13/2006 | Telephone conference with Jeff Kloetzel re preparation of Declaration. | 0.3 | $ 200 | $60.00 | 4 |
| 539 | E | 6/13/2006 | Research communications with Steve Jacobson re settlement efforts for discussion in MSJ. | 1.1 | $ 200 | $220.00 | 4 |
| 540 | E | 6/13/2006 | Analyze pleadings and governing documents in preparation of Reply to Opposition to Motion for Summary Judgment and Counter Motion for Summary Judgment. | 2.1 | $ 180 | $378.00 | 11 |
| 541 | E | 6/13/2006 | Analyze affidavits in Opposition to Motion for Summary Judgment and  in support of Counter Motion for Summary Judgment in preparation of declarations in support of Reply. | 1.8 | $ 180 | $324.00 | 11 |
| 542 | E | 6/13/2006 | Draft portions of Reply memorandum. | 2.8 | $ 180 | $504.00 | 11 |
| 543 | E | 6/14/2006 | Telephone conference with Ron Awa re Declarations of Resh and Chock. | 1 | $ 200 | $200.00 | 4 |
| 544 | E | 6/14/2006 | Telephone conference with Ron Awa re Grandes' Memorandum. | 0.5 | $ 200 | $100.00 | 4 |
| 545 | E | 6/14/2006 | Draft Declaration of Lane Uchimura, President. | 1.5 | $ 200 | $300.00 | 4 |
| 546 | E | 6/14/2006 | Communications with Ron Awa re meeting to prepare Declaration and his response to documents filed by Grandes. | 1.3 | $ 200 | $260.00 | 4 |
| 547 | E | 6/14/2006 | Draft Declaration of Ron Awa. | 2.3 | $ 200 | $460.00 | 4 |
| 548 | E | 6/14/2006 | Review Memo in Opp and Memo in Support of Grandes' MSJ; draft Reply Memo. | 1.2 | $ 200 | $240.00 | 4 |
| 549 | E | 6/14/2006 | Research cases re enforcement of proposed settlement. | 0.8 | $ 200 | $160.00 | 4 |
| 550 | E | 6/14/2006 | Draft Declaration of Mr. Yee. | 1.6 | $ 180 | $288.00 | 11 |
| 551 | E | 6/14/2006 | Telephone Conference with Mr. Awa of client regarding allegations in counter-motion for summary judgment and preparation of Mr. Awa's declaration. | 1.3 | $ 180 | $234.00 | 11 |
| 552 | E | 6/14/2006 | Draft Declaration of Mr. Awa. | 3.6 | $ 180 | $648.00 | 11 |
| 553 | E | 6/14/2006 | Telephone conference with Mr. Yee of client regarding allegations of counter-motion for summary judgment. | 0.4 | $ 180 | $72.00 | 11 |
| 554 | E | 6/14/2006 | Review plans for reference to omitted roof eyebrows.  Research completion date of dwelling. | 1 | $ 85 | $85.00 | 14 |

**EXHIBIT "B"**
**Page 23 of 63**



## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 555 | E | 6/14/2006 | Research in Restatement:Servitudes on the interpretation and enforcement of design-control guidelines in common interest communities.  On- line Research on Westlaw and research in ALR digest on admissibility of evidence of a compromise agreement to bring the structure into compliance with the Association's governing documents as admission of existence of a violation of those documents.  Conference with Mr. Fujisaki regarding further research | 3.3 | $ 150 | $495.00 | 18 |
| 556 | E | 6/15/2006 | Draft, review and revise reply memorandum as related to legal issues. | 4.5 | $ 205 | $922.50 | 1 |
| 557 | E | 6/15/2006 | Research and draft Reply Memo re MSJ; review and analyze Grandes' Cross-Motion for Summary Judgment and Memorandum in Opp. | 11.8 | $ 200 | $2,360.00 | 4 |
| 558 | E | 6/15/2006 | Office conference with Jim Nishimoto re preparation of Declaration. | 1.1 | $ 200 | $220.00 | 4 |
| 559 | E | 6/15/2006 | Office conference with Ron Awa re preparation of Declaration. | 0.4 | $ 200 | $80.00 | 4 |
| 560 | E | 6/15/2006 | Draft declaration of James Nishimoto in preparation of reply to defendants' counter motion for summary judgment. | 3.2 | $ 180 | $576.00 | 11 |
| 561 | E | 6/15/2006 | Prepare Declaration of Jeff Kloetzel for Reply to counter-motion for summary judgment. | 1.8 | $ 180 | $324.00 | 11 |
| 562 | E | 6/15/2006 | Compile/review exhibits to Reply to counter-motion for summary judgment. | 1.3 | $ 180 | $234.00 | 11 |
| 563 | E | 6/15/2006 | Draft portions of Reply memorandum | 1 | $ 180 | $180.00 | 11 |
| 564 | E | 6/15/2006 | Review discovery letter briefs and discovery file in preparation of discovery/status conference. | 0.6 | $ 180 | $108.00 | 11 |
| 565 | E | 6/15/2006 | Receipt and review of Yee Declaration. | 0.2 | $ 180 | $36.00 | 11 |
| 566 | E | 6/15/2006 | Conference with Mr. Kloetzel of client regarding allegations in counter-motion for summary judgment and revision of his declaration, and revise his declaration. | 1.8 | $ 180 | $324.00 | 11 |
| 567 | E | 6/15/2006 | Conference with Mr. Nishimoto regarding revision of his declaration and revise his declaration. | 2.6 | $ 180 | $468.00 | 11 |
| 568 | E | 6/15/2006 | Conference with Mr. Awa regarding revision of his declaration and revise his declaration of Mr. Awa. | 2.8 | $ 180 | $504.00 | 11 |
| 569 | E | 6/15/2006 | On-line research on scope and applicability of Federal Rules of Evidence 407 and 408, case law on utilization of unperformed compromise agreements as evidence of liability or admissions against interest and case law on submission of proposals of remedy as evidence of the underlying violation or wrong.  Prepare memorandum and outline re same. | 5.5 | $ 150 | $825.00 | 18 |
| 570 | E | 6/16/2006 | Telephone conference with Mr. Jacobson and Teresa of Judge Ezra's office regarding due dates for Opposition to Counter-Motion for Summary Judgment and Reply. | 0.3 | $ 180 | $54.00 | 11 |
| 571 | E | 6/16/2006 | Prepare reply to Defendant's Concise Statement of Facts in Support of Counter-Motion for Summary Judgment. | 3.5 | $ 180 | $630.00 | 11 |
| 572 | E | 6/16/2006 | Conference with Attorney Grigsby re review documents produced by Mr. Awa for attorney-client privilege.  Begin review of documents produced by Mr. Awa for attorney client privilege. | 0.5 | $ 85 | $42.50 | 14 |
| 573 | E | 6/19/2006 | Research and draft response to Grandes' Concise Statement of Facts (27 pages of Concise Statement of Facts). | 6 | $ 200 | $1,200.00 | 4 |
| 574 | E | 6/19/2006 | Prepare reply to Grandes' Concise Statement of Facts in Support of Counter-Motion for Summary Judgment. | 7.4 | $ 180 | $1,332.00 | 11 |

## EXHIBIT "B"
## Page 24 of 63

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 575 | E | 6/19/2006 | T/C to Teresa of Judge Ezra's office regarding need to file Ex Parte Motion to exceed 5 page limit on concise statement. | 0.1 | $ 180 | $18.00 | 11 |
| 576 | E | 6/19/2006 | T/C from Judge Ezra's law clerk regarding page limit of Association's reply to Grandes' concise statement. | 0.1 | $ 180 | $18.00 | 11 |
| 577 | E | 6/21/2006 | Review and analyze Reply Memo re MSJ and Cross-MSJ. | 1.2 | $ 200 | $240.00 | 4 |
| 578 | E | 6/21/2006 | Telephone conference with attorney Jacobson regarding hand delivery of Reply Memo in lieu of service by mail. | 0.1 | $ 180 | $18.00 | 11 |
| 579 | E | 6/21/2006 | Telephone conference with attorney Zalewski regarding hand delivery of Reply Memo in lieu of service by mail. | 0.1 | $ 180 | $18.00 | 11 |
| 580 | E | 6/21/2006 | Prepare email to Mr. Jacobson confirming our agreement regarding hand delivery in lieu of service by mail. | 0.1 | $ 180 | $18.00 | 11 |
| 581 | E | 6/22/2006 | Review order denying motion to join Brandt Homes. | 0.2 | $ 200 | $40.00 | 4 |
| 582 | E | 6/23/2006 | Review and analyze Grandes' Reply Memo re Memo in Support of Cross-MSJ and Opposition to our MSJ. | 2.9 | $ 200 | $580.00 | 4 |
| 583 | E | 6/23/2006 | Conduct legal research re evidentiary objections to declarations/affidavits in preparation for oral argument on Motion for Summary Judgement and Counter-Motion for Summary Judgment. | 3.2 | $ 180 | $576.00 | 11 |
| 584 | E | 6/25/2006 | Prepare for MSJ and counter-MSJ hearing; review documents filed with Court and governing documents. | 4 | $ 200 | $800.00 | 4 |
| 585 | E | 6/26/2006 | Prepare for and attend hearing on MSJ and counter MSJ. | 5.5 | $ 200 | $1,100.00 | 4 |
| 586 | E | 6/26/2006 | Conduct legal research on evidentiary objections to declarations in preparation for hearing on Motion for Summary judgment. | 0.4 | $ 180 | $72.00 | 11 |
| 587 | E | 6/26/2006 | Review response to evidentiary objections with Mr. Fujisaki in preparation for hearing on motions for summary judgment. | 0.2 | $ 180 | $36.00 | 11 |
| 588 | E | 6/27/2006 | Review correspondence from Steve Jacobson to Judge Ezra. | 0.3 | $ 200 | $60.00 | 4 |
| 589 | E | 6/27/2006 | Review Motion to Reconsider denial of motion to join. | 0.4 | $ 200 | $80.00 | 4 |
| 590 | E | 6/27/2006 | Receipt and review of Grandes' Motion for Reconsideration of Order Denying Motion for Joinder of Parties | 0.3 | $ 180 | $54.00 | 11 |
| 591 | E | 7/5/2006 | Review and analyze Memo in Opp to Statement of Appeal (re leave to file third-party Complaint against Brandt). | 0.7 | $ 200 | $140.00 | 4 |
| 592 | E | 7/5/2006 | Receive and review Statement of Appeal for purpose of preparing response. | 0.4 | $ 180 | $72.00 | 11 |
| 593 | E | 7/5/2006 | Review applicable procedural Rules regarding appeal process. | 0.3 | $ 180 | $54.00 | 11 |
| 594 | E | 7/5/2006 | Conduct legal research in preparation of Response to Statement of Appeal. | 1.4 | $ 180 | $252.00 | 11 |
| 595 | E | 7/7/2006 | Conduct legal research on necessary/indispensable parties and applicable standard of review in preparation of Response to Statement of Appeal | 2 | $ 180 | $360.00 | 11 |
| 596 | E | 7/11/2006 | Prepare Response to Statement of Appeal. | 2 | $ 180 | $360.00 | 11 |
| 597 | E | 7/12/2006 | Prepare response to Grandes' Statement of Appeal. | 1.9 | $ 180 | $342.00 | 11 |
| 598 | E | 7/13/2006 | Prepare Plaintiffs Response to Statement of Appeal. | 1.9 | $ 180 | $342.00 | 11 |
| 599 | E | 7/14/2006 | Revise and draft Memorandum re Statement of Appeal re joinder of Brandt Homes. | 1.2 | $ 200 | $240.00 | 4 |

**EXHIBIT "B"**
**Page 25 of 63**

## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 600 | E | 7/14/2006 | Revise Association's Response to Grandes' Statement of Appeal. | 1.2 | $ 180 | $216.00 | 11 |
| 601 | E | 7/18/2006 | Review Court's order granting part summary judgement; analyze outstanding issues | 0.8 | $ 200 | $160.00 | 4 |
| 602 | E | 7/18/2006 | Draft memo to Board re order granting in part summary judgment | 0.6 | $ 200 | $120.00 | 4 |
| 603 | E | 7/18/2006 | Receive/review Order Granting in Part and Denying in Part Motion for Summary Judgment. | 0.4 | $ 180 | $0.00 | 11 |
| 604 | E | 8/1/2006 | Review Grandes' Motion for Reconsideration | 0.8 | $ 200 | $160.00 | 4 |
| 605 | E | 8/2/2006 | Receipt and review of Motion for Reconsideration of Order Granting in Part and Denying in Part Plaintiffs' Motion for Summary Judgment | 0.3 | $ 180 | $54.00 | 11 |
| 606 | E | 8/2/2006 | Prepare email to attorney Jacobson regarding service of motion for reconsideration. | 0.2 | $ 180 | $36.00 | 11 |
| 607 | E | 8/2/2006 | Conduct legal research relating to manifest error in preparation of opposition to motion for reconsideration. | 0.6 | $ 180 | $108.00 | 11 |
| 608 | E | 8/3/2006 | Research and draft memo in opposition to Motion for Reconsideration, including standard of proof for reconsideration; draft argument that Court did not commit egregious error in granting partial summary judgment | 3.1 | $ 200 | $620.00 | 4 |
| 609 | E | 8/3/2006 | Analyze pleadings in preparation of opposition to Grandes' motion for reconsideration. | 0.5 | $ 180 | $90.00 | 11 |
| 610 | E | 8/4/2006 | Review and draft memo in opposition to Motion for Reconsideration | 1.2 | $ 200 | $240.00 | 4 |
| 611 | E | 8/4/2006 | Prepare Opposition to Motion for Reconsideration | 0.3 | $ 180 | $54.00 | 11 |
| 612 | E | 8/10/2006 | Research and draft memo in opposition to Motion for Reconsideration | 4.5 | $ 200 | $900.00 | 4 |
| 613 | E | 8/10/2006 | Conduct legal research on standard for granting motion for reconsideration and manifest error in preparation of opposition to motion for reconsideration. | 2.3 | $ 180 | $414.00 | 11 |
| 614 | E | 8/10/2006 | Draft oppositon to Grandes' motion for reconsideration. | 3.5 | $ 180 | $630.00 | 11 |
| 615 | E | 8/10/2006 | Review federal rules of civil procedure and local rules regarding recon motion | 0.2 | $ 180 | $36.00 | 11 |
| 616 | E | 8/10/2006 | On-line research re motion for reconsideration. | 0.8 | $ 150 | $120.00 | 18 |
| 617 | E | 8/11/2006 | Research and draft Memo in Opp to Motion for Reconsideration | 3.3 | $ 200 | $660.00 | 4 |
| 618 | E | 8/11/2006 | Prepare and Revise Opposition to Motion for Reconsideration | 4.5 | $ 180 | $810.00 | 11 |
| 619 | E | 8/11/2006 | Assist Attorney Grisby prepare AOAO's Memorandum in Opposition to Motion fo Reconsideration. | 1.1 | $ 85 | $93.50 | 14 |
| 620 | E | 9/25/2006 | Receipt and review of Order Regarding Sanctions Associated with Set Aside of Entry of Default | 0.4 | $ 180 | $72.00 | 11 |
| 621 | E | 10/3/2006 | Telephone conference with John Zalewski and law clerk for Judge Ezra | 0.2 | $ 200 | $40.00 | 4 |
| 622 | E | 10/4/2006 | Draft e-mail to John Zalewski re Judge Ezra's decisions on pending motions | 0.2 | $ 200 | $40.00 | 4 |
| 623 | E | 10/12/2006 | Conduct legal research in preparation of opposition to Motion for Reconsideration of Order Regarding Sanctions Associated with Set Aside of Default. | 1.5 | $ 180 | $270.00 | 11 |

## EXHIBIT "B"
## Page 26 of 63




**NA PALI HAWEO**
**ATTORNEYS' FEES**

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 624 | E | 10/12/2006 | Prepare Opposition to Motion for Reconsideration of Order Regarding Sanctions Associated With Set Aside of Entry of Default | 4.5 | $ 180 | $810.00 | 11 |
| 625 | E | 10/14/2006 | Review Memo in Opposition to Motion for reconsideration. | 0.4 | $ 200 | $80.00 | 4 |
| 626 | E | 10/18/2006 | Receipt and review of Reply Memorandum in Support of Motion for Reconsideration | 0.3 | $ 180 | $54.00 | 11 |
| 627 | E | 12/11/2006 | Review pleadings in preparation of Response to Appeal from Order Denying Motion for Reconsideration; Draft Response to Statement of Appeal from Order Denying Motion for Reconsideration of Order Awarding Sanction Associated With Set Aside of Default | 3.2 | $ 180 | $576.00 | 11 |
| 628 | E | 12/12/2006 | Prepare Response to Statement of Appeal from Order Denying Motion for Reconsideration of Order Awarding Sanction Associated With Set Aside of Default. | 3.5 | $ 180 | $630.00 | 11 |
| 629 | E | 12/13/2006 | Conduct additional research regarding basis for awarding sanctions in preparation of Response to Statement of Appeal from Order Denying Motion for Reconsideration of Order Awarding Sanction Associated With Set Aside of Default; Prepare Response to Statement of Appeal. | 1.4 | $ 180 | $252.00 | 11 |
| 630 | E | 12/14/2006 | Telephone conference with Steve Jacobson re stipulating to continue response to appeal re sanctions and discussion re grounds for fees on motion for fees and expert fees | 0.3 | $ 200 | $60.00 | 4 |
| 631 | E | 12/14/2006 | Review and execute stipulation to continue hearing | 0.1 | $ 200 | $20.00 | 4 |
| 632 | E | 12/14/2006 | Telephone conference with John Zalewski re stipulation | 0.1 | $ 200 | $20.00 | 4 |
| 633 | E | 1/18/2007 | Draft revisions to response to statement of appeal | 1 | $ 200 | $200.00 | 4 |
| 634 | E | 1/18/2007 | Revise/finalize Response to Statement of Appeal filed December 8, 2006. | 0.9 | $ 180 | $162.00 | 11 |
| 635 | E | 1/29/2007 | Review motion to disqualify | 0.2 | $ 200 | $40.00 | 4 |
| 636 | E | 1/29/2007 | Receipt and review of Grandes' Request for Designation of Different Judge and/or Disqualification Current Magistrate Judge. | 0.3 | $ 180 | $54.00 | 11 |
| 637 | E | 1/30/2007 | Review motion to disqualify Judge Kobayashi | 0.4 | $ 200 | $80.00 | 4 |
| 638 | E | 2/20/2007 | Telephone conference with John Zalewski re response to Grandes' motion to disqualify | 0.2 | $ 200 | $40.00 | 4 |
| 639 | E | 2/21/2007 | Telephone conference with John Zalewski re response to motion to disqualify | 0.2 | $ 200 | $40.00 | 4 |
| 640 | E | 2/23/2007 | Draft memo in opposition to motion to disqualify Judge Kobayashi | 0.5 | $ 200 | $100.00 | 4 |
| 641 | E | 2/26/2007 | Telephone conference with John Zalewski re preparation of Memo in Opp to Motion to Disqualify | 0.5 | $ 200 | $100.00 | 4 |
| 642 | E | 2/26/2007 | Research and draft memo in opp to motion to disqualify; review documents previously filed and court orders | 4.1 | $ 200 | $820.00 | 4 |
| 643 | E | 2/26/2007 | Review pleadings file; Draft opposition to arguments in motion for appointment of different magistrate judge relating to awards of sanctions. | 2.7 | $ 180 | $486.00 | 11 |
| 644 | E | 2/27/2007 | Draft memo in opposition to Motion to Disqualify Magistrate; review records in case; research cases re grounds for disqualification | 2.4 | $ 200 | $480.00 | 4 |

**EXHIBIT "B"**
**Page 27 of 63**

## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 645 | E | 2/27/2007 | Prepare correspondence to Mr. Zalewski regarding opposition to motion for appointment of new judge. | 0.2 | $ | 180 | $36.00 | 11 |
| 646 | E | 2/27/2007 | Prepare/Revise opposition to Grandes' argument relating to awards of sanctions. | 2.2 | $ | 180 | $396.00 | 11 |
| 647 | E | 2/28/2007 | Draft revisions to Declaration of LSF; draft Memo in Opp to Motion to Disqualify. | 3.6 | $ | 200 | $720.00 | 4 |
| 648 | E | 11/20/2007 | Review deposition transcript of Mr. Grande for MSJ | 0.5 | $ | 200 | $100.00 | 4 |
| 649 | E | 12/5/2007 | Review and analyze Grande's trial testimony; prepare motion for summary judgment | 2.2 | $ | 200 | $440.00 | 4 |
| 650 | E | 12/11/2007 | Draft Motion for Summary Judgment re garage storage | 0.5 | $ | 200 | $100.00 | 4 |
| 651 | E | 12/11/2007 | Telephone conference with Mr. Awa re square footage of garage storage as approved | 0.3 | $ | 200 | $60.00 | 4 |
| 652 | E | 12/11/2007 | Telephone conference with John Zalewski re preparation for MSJ and lack of response from Grandes | 0.3 | $ | 200 | $60.00 | 4 |
| 653 | E | 12/15/2007 | Research and draft MSJ; review transcripts of trial and deposition | 2.5 | $ | 200 | $500.00 | 4 |
| 654 | E | 12/17/2007 | Prepare exhibits for MSJ; draft annotations to be included on exhibits | 1.2 | $ | 200 | $240.00 | 4 |
| 655 | E | 12/18/2007 | Telephone conference with John Zalewski re preparation of MSJ | 0.2 | $ | 200 | $40.00 | 4 |
| 656 | E | 12/24/2007 | Research and draft MSJ | 4.1 | $ | 200 | $820.00 | 4 |
| 657 | E | 12/27/2007 | Telephone conference with John Zalewski re MSJ | 0.2 | $ | 200 | $40.00 | 4 |
| 658 | E | 12/29/2007 | Research and draft MSJ; draft discussion in MSJ re withdrawal of counsel | 3.4 | $ | 200 | $680.00 | 4 |
| 659 | E | 1/4/2008 | Draft Motion for Summary Judgement and Permanent Injunction | 4.2 | $ | 200 | $840.00 | 4 |
| 660 | E | 1/4/2008 | Communications with Ron Awa re work needed on skylight frames re MSJ | 0.2 | $ | 200 | $40.00 | 4 |
| 661 | E | 1/5/2008 | Research and draft Motion for Summary Judgment and Permanent Injunction | 2.3 | $ | 200 | $460.00 | 4 |
| 662 | E | 1/7/2008 | Draft MSJ and permanent injunction | 1.5 | $ | 200 | $300.00 | 4 |
| 663 | E | 1/8/2008 | Prepare exhibits for MSJ | 0.7 | $ | 200 | $140.00 | 4 |
| 664 | E | 1/9/2008 | Draft and revise MSJ | 0.9 | $ | 200 | $180.00 | 4 |
| 665 | E | 1/12/2008 | Review John Zalewski's Memo in Support | 0.5 | $ | 200 | $100.00 | 4 |
| 666 | E | 1/12/2008 | Research and draft Motion for Summary Judgment | 2.1 | $ | 200 | $420.00 | 4 |
| 667 | E | 1/16/2008 | Draft e-mail to client re new covenant violations on lot re landscaping | 0.2 | $ | 200 | $40.00 | 4 |
| 668 | E | 1/18/2008 | Draft e-mail to John Zalewski re preparation of MSJ | 0.2 | $ | 200 | $40.00 | 4 |
| 669 | E | 1/19/2008 | Research and draft Motion for Summary Judgment | 3.2 | $ | 200 | $640.00 | 4 |
| 670 | E | 1/23/2008 | Draft Declaration of Ron Awa | 0.9 | $ | 200 | $180.00 | 4 |
| 671 | E | 1/23/2008 | Telephone conference with Ron Awa re his declaration | 0.2 | $ | 200 | $40.00 | 4 |

# EXHIBIT "B"
# Page 28 of 63



## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 672 | E | 1/24/2008 | Final review of MSJ | 2.1 | $ | 200 | $420.00 | 4 |
| 673 | E | 1/24/2008 | Telephone conference with Ron Awa re his declaration | 0.3 | $ | 200 | $60.00 | 4 |
| 674 | E | 1/24/2008 | Draft declaration of Ron Awa re description of covenant violations | 0.5 | $ | 200 | $100.00 | 4 |
| 675 | E | 1/24/2008 | Draft concise statement of facts | 0.5 | $ | 200 | $100.00 | 4 |
| 676 | E | 1/24/2008 | Prepare annotated plans to attach to Ron Awa Declaration | 0.7 | $ | 200 | $140.00 | 4 |
| 677 | E | 1/25/2008 | Finalize Motion for Summary Judgment, Concise Statement of Facts, Declaration of Ron Awa and Lance Fujisaki | 3.5 | $ | 200 | $700.00 | 4 |
| 678 | E | 1/25/2008 | Prepare exhibits describing unauthorized alterations | 1.3 | $ | 200 | $260.00 | 4 |
| 679 | E | 1/25/2008 | Communications with Ron Awa re revisions to Declaration; revise Declaration | 0.2 | $ | 200 | $40.00 | 4 |
| 680 | E | 1/25/2008 | Telephone conference with Jeff Kloetzel re documentation of easements | 0.2 | $ | 200 | $40.00 | 4 |
| 681 | E | 1/28/2008 | Review court notice of hearing | 0.2 | $ | 200 | $40.00 | 4 |
| 682 | E | 2/29/2008 | Review motion to extend time to file brief | 0.1 | $ | 200 | $20.00 | 4 |
| 683 | E | 3/3/2008 | Review Grandes' Memo in Opposition to our MSJ | 1.5 | $ | 200 | $300.00 | 4 |
| 684 | E | 3/4/2008 | Draft ex-parte motion for extension of time to file Reply Memo | 0.5 | $ | 200 | $100.00 | 4 |
| 685 | E | 3/5/2008 | Review Grandes' memorandum in opposition and prepare Reply Memo; review cases cited by Defendants | 2.1 | $ | 200 | $420.00 | 4 |
| 686 | E | 3/6/2008 | Draft e-mail to client re Memorandum in Opp and Reply | 0.2 | $ | 200 | $40.00 | 4 |
| 687 | E | 3/6/2008 | Draft Reply Memorandum | 1.2 | $ | 200 | $240.00 | 4 |
| 688 | E | 3/7/2008 | Review and comment on Counterclaim Def's Reply Memo re MSJ | 0.5 | $ | 200 | $100.00 | 4 |
| 689 | E | 3/8/2008 | Draft Reply Memo | 4.1 | $ | 200 | $820.00 | 4 |
| 690 | E | 3/9/2008 | Draft Reply Memo re Motion for Summary Judgment; research Defendants' argument re motion is precluded by prior motion; review cases cited in Def's memo | 2.1 | $ | 200 | $420.00 | 4 |
| 691 | E | 3/10/2008 | Draft Reply Memo re Motion for Summary Judgment | 5.5 | $ | 200 | $1,100.00 | 4 |
| 692 | E | 3/15/2008 | Review memo filed by Grandes in response to motion and prepare response | 2.4 | $ | 200 | $480.00 | 4 |
| 693 | E Total | | | | | | $72,239.50 | |

# EXHIBIT "B"
# Page 29 of 63



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 694 | F | | LITIGATION PHASE F (Attending Court Hearings) In the absence of a more appropriate category, included within Phase F are services rendered in connection with preparation for and attendance at status and settlement conferences held before this Court, including without limitation communications to opposing counsel, the client, and counsel for NPH on the Counterclaim, regarding settlement negotiations, consultation with experts regarding settlement, and any other services rendered in preparation for status and settlement conferences. | | | | |
| 695 | F | 11/3/2004 | Prepare confidential settlement conference statement. | 1.7 | $ 185 | $314.50 | 5 |
| 696 | F | 11/4/2004 | Draft memo to Board re preparation for settlement conference; | 0.1 | $ 185 | $18.50 | 4 |
| 697 | F | 11/4/2004 | Telephone conference with John Zalewski re settlement conference | 0.1 | $ 185 | $18.50 | 4 |
| 698 | F | 11/4/2004 | Draft settlement conference statement | 0.2 | $ 185 | $37.00 | 4 |
| 699 | F | 11/5/2004 | Continue drafting settlement conference statement. | 0.6 | $ 185 | $111.00 | 5 |
| 700 | F | 11/6/2004 | Draft settlement conference statement | 1.4 | $ 185 | $259.00 | 4 |
| 701 | F | 11/8/2004 | Draft, review and revise letter to US District Court re settlement. | 0.4 | $ 190 | $76.00 | 1 |
| 702 | F | 11/8/2004 | Draft demand letter to Mr. Jacobson | 1.4 | $ 185 | $259.00 | 4 |
| 703 | F | 11/9/2004 | Review Grandes' settlement demand; forward to client; | 0.5 | $ 185 | $92.50 | 4 |
| 704 | F | 11/10/2004 | Review settlement conference statement by John Zalewski | 0.3 | $ 185 | $55.50 | 4 |
| 705 | F | 11/11/2004 | Draft e-mail to President re settlement authority | 0.3 | $ 185 | $55.50 | 4 |
| 706 | F | 11/11/2004 | Telephone conference with Mr. Whitten regarding settlement conference. | 0.1 | $ 185 | $18.50 | 5 |
| 707 | F | 11/12/2004 | Draft e-mail to Lane requesting response to Grandes' settlement demand | 0.3 | $ 185 | $55.50 | 4 |
| 708 | F | 11/15/2004 | Prepare correspondence to Mr. Jacobson regarding rejection of Grandes' settlement offer. | 0.5 | $ 185 | $92.50 | 5 |
| 709 | F | 11/16/2004 | Telephone conference with Mr. Whitten regarding availability of Board Members for settlement conference. | 0.1 | $ 185 | $18.50 | 5 |
| 710 | F | 11/16/2004 | Prepare for and attend early settlement conference. | 0.5 | $ 185 | $92.50 | 5 |
| 711 | F | 11/17/2004 | Review billings by Ron Awa | 0.2 | $ 185 | $37.00 | 4 |
| 712 | F | 1/19/2005 | Draft memo to Board outlining argument that height violation can be cured with planter box | 0.6 | $ 185 | $111.00 | 4 |
| 713 | F | 3/2/2005 | Attend status conference and report to client regarding same. | 1 | $ 185 | $185.00 | 4 |
| 714 | F | 3/10/2005 | Prepare confidential settlement conference statement. | 0.5 | $ 150 | $75.00 | 21 |
| 715 | F | 3/18/2005 | Draft confidential settlement conference statement. | 0.5 | $ 150 | $75.00 | 21 |
| 716 | F | 3/19/2005 | Draft memo to Steve Jacobson re deficiencies | 0.2 | $ 185 | $37.00 | 4 |

**EXHIBIT "B"**
**Page 30 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 717 | F | 3/31/2005 | Telephone conference with Steve Jacobson re list of deficiencies. | 0.1 | $ | 185 | $18.50 | 4 |
| 718 | F | 4/4/2005 | Draft confidential settlement conference statement | 0.8 | $ | 185 | $148.00 | 4 |
| 719 | F | 4/6/2005 | Draft settlement conference statement | 0.9 | $ | 185 | $166.50 | 4 |
| 720 | F | 4/6/2005 | Draft memo to Steve Jacobson re late submission of response to list of deficiencies | 0.4 | $ | 185 | $74.00 | 4 |
| 721 | F | 4/7/2005 | Review and analyze letter from Grandes responding to NPH's list of deficiencies | 1 | $ | 185 | $185.00 | 4 |
| 722 | F | 4/8/2005 | Telephone conference with John Zalewski, Ron Awa and Jim Nishimoto re Grandes' response to Association's list of deficiencies | 0.9 | $ | 185 | $166.50 | 4 |
| 723 | F | 4/9/2005 | Draft, review and revise settlement agreement. | 0.4 | $ | 190 | $76.00 | 1 |
| 724 | F | 4/18/2005 | Draft, review and revise and finalize letter for court. | 0.3 | $ | 190 | $57.00 | 1 |
| 725 | F | 4/25/2005 | Prepare for and attend meeting with Board in preparation of settlement conference | 1.5 | $ | 185 | $277.50 | 4 |
| 726 | F | 4/25/2005 | Prepare comparison of positions taken by Grandes, Brandt Homes and Association for use in settlement conference; analyze arguments raised by Grandes | 1.5 | $ | 185 | $277.50 | 4 |
| 727 | F | 4/25/2005 | Telephone conference with Jim Nishimoto's office re Grandes' claims | 0.2 | $ | 185 | $37.00 | 4 |
| 728 | F | 5/4/2005 | Draft memo to client summarizing outstanding claim for attorneys' fees and costs in preparation for settlement conference | 0.4 | $ | 185 | $74.00 | 4 |
| 729 | F | 5/4/2005 | Office conference with Jim Nishimoto in preparation for settlement conference | 1 | $ | 185 | $185.00 | 4 |
| 730 | F | 5/4/2005 | Prepare for settlement conference | 0.5 | $ | 185 | $92.50 | 4 |
| 731 | F | 5/4/2005 | Prepare matrix summarizing positions of various parties | 1.7 | $ | 185 | $314.50 | 4 |
| 732 | F | 5/5/2005 | Prepare for and attend settlement conference before Judge Kobayashi | 2.8 | $ | 185 | $518.00 | 4 |
| 733 | F | 5/5/2005 | Report to client results of settlement conference | 0.2 | $ | 185 | $37.00 | 4 |
| 734 | F | 5/9/2005 | Prepare for and attend telephone conference with Ron Awa and John Zalewski | 0.8 | $ | 185 | $148.00 | 4 |
| 735 | F | 5/11/2005 | Draft memo to John Zalewski re schematic drawing | 0.1 | $ | 185 | $18.50 | 4 |
| 736 | F | 5/11/2005 | Telephone conference with Jim Nishimoto re schematic drawing | 0.1 | $ | 185 | $18.50 | 4 |
| 737 | F | 5/12/2005 | Draft memo to client re Jim Nishimoto's proposed schematic drawing; draft memo to Board re schematic drawing | 0.7 | $ | 185 | $129.50 | 4 |
| 738 | F | 5/16/2005 | Review and analyze Jim Nishimoto's drawings and Ron Awa's comments | 0.3 | $ | 185 | $55.50 | 4 |
| 739 | F | 5/16/2005 | Draft memo to client re Jim Nishimoto's drawings | 0.2 | $ | 185 | $37.00 | 4 |
| 740 | F | 5/17/2005 | Telephone conference with Jim Nishimoto re drawing | 0.2 | $ | 185 | $37.00 | 4 |
| 741 | F | 5/17/2005 | Telephone conference with Ron Awa and John Zalewski re same | 0.2 | $ | 185 | $37.00 | 4 |

**EXHIBIT "B"**
**Page 31 of 63**