

## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 742 | F | 5/18/2005 | Telephone conference with Jim Nishimoto's office re schematic drawing | 0.2 | $ 185 | $37.00 | 4 |
| 743 | F | 5/18/2005 | Draft memo to Board re measurement of setback encroachment | 0.3 | $ 185 | $55.50 | 4 |
| 744 | F | 5/19/2005 | Telephone conference with John Zalewski re proposed schematic drawing and letter to Mr. Jacobson | 0.2 | $ 185 | $37.00 | 4 |
| 745 | F | 5/19/2005 | Telephone conference with Jeff Kloetzel re measurement of setback encroachment | 0.2 | $ 185 | $37.00 | 4 |
| 746 | F | 5/19/2005 | Draft memo to Board re measurement of setback encroachment and comments by Ron Awa | 0.5 | $ 185 | $92.50 | 4 |
| 747 | F | 6/8/2005 | Review e-mail request from S. Jacobson; draft reply | 0.4 | $ 185 | $74.00 | 4 |
| 748 | F | 6/21/2005 | Draft e-mail memo to Steve Jacobson re failure to submit plans | 0.2 | $ 185 | $37.00 | 4 |
| 749 | F | 6/21/2005 | Draft communications to client | 0.2 | $ 185 | $37.00 | 4 |
| 750 | F | 7/5/2005 | Draft memo to client re deadline to respond to revised plans | 0.3 | $ 185 | $55.50 | 4 |
| 751 | F | 7/6/2005 | Communicate with client re concerns about Grandes' failure to disclose plans and collection of ARC fees | 0.3 | $ 185 | $55.50 | 4 |
| 752 | F | 7/7/2005 | Communicate with court re status conference | 0.5 | $ 185 | $92.50 | 4 |
| 753 | F | 7/8/2005 | Telephone conference with Jeff Kloetzel re status conference | 0.2 | $ 185 | $37.00 | 4 |
| 754 | F | 7/11/2005 | Prepare for and attend status conference at court; review notes and deadlines from previous status conference and Grandes' motion to extend time | 1.5 | $ 185 | $277.50 | 4 |
| 755 | F | 7/12/2005 | Draft memo to client re settlement deadlines | 0.5 | $ 185 | $92.50 | 4 |
| 756 | F | 7/22/2005 | Draft memo to John Zalewski re meeting with Board and Grandes' submission | 0.4 | $ 185 | $74.00 | 4 |
| 757 | F | 7/26/2005 | Telephone conference with Ron Awa and John Zalewski re proposed plans; review plans | 0.7 | $ 185 | $129.50 | 4 |
| 758 | F | 7/26/2005 | Draft e-mail to Steve Jacobson outlining our concerns with proposed plans | 0.5 | $ 185 | $92.50 | 4 |
| 759 | F | 7/28/2005 | Draft memo to Jeff Kloetzel re concerns about deficiencies in plans submitted by Grandes | 0.2 | $ 185 | $37.00 | 4 |
| 760 | F | 7/28/2005 | Draft memo to Steve Jacobson re deficiencies in plans | 0.5 | $ 185 | $92.50 | 4 |
| 761 | F | 8/1/2005 | Prepare for and attend meeting of Board; telephone conference with Ken Whitten and Jeff Kloetzel | 2.7 | $ 185 | $499.50 | 4 |
| 762 | F | 8/1/2005 | Draft e-mail memo to Steve Jacobson re his failure to address wall and front statuary | 0.5 | $ 185 | $92.50 | 4 |
| 763 | F | 8/2/2005 | Telephone conference with John Zalewski re submission from Ron Awa | 0.2 | $ 185 | $37.00 | 4 |
| 764 | F | 8/3/2005 | Review e-mail from Steve Jacobson re placement of statues; follow up with client re response | 0.3 | $ 185 | $55.50 | 4 |
| 765 | F | 8/5/2005 | Draft memo to Steve Jacobson re requesting information on substitution of statues for planters | 0.4 | $ 185 | $74.00 | 4 |
| 766 | F | 8/6/2005 | Draft memo to Steve Jacobson re need to provide information on statues | 0.4 | $ 185 | $74.00 | 4 |
| 767 | F | 8/10/2005 | Draft letter to Steve Jacobson responding to Grandes' submission of revised plans | 1.7 | $ 185 | $314.50 | 4 |

## EXHIBIT "B"
## Page 32 of 63




**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 768 | F | 8/11/2005 | Draft, revise and finalize letter to Steve Jacobson | 1.4 | $ 185 | $259.00 | 4 |
| 769 | F | 8/11/2005 | Telephone conference with John Zalewski and Ron Awa re letter to Jacobson | 0.5 | $ 185 | $92.50 | 4 |
| 770 | F | 8/11/2005 | Draft memo to client re letter to S. Jacobson | 0.3 | $ 185 | $55.50 | 4 |
| 771 | F | 8/25/2005 | Prepare for and attend settlement conference | 2.1 | $ 185 | $388.50 | 4 |
| 772 | F | 8/29/2005 | Review minute order re settlement conference | 0.2 | $ 185 | $37.00 | 4 |
| 773 | F | 9/14/2005 | Telephone conference with Ken Whitten; draft memo to client re settlement | 0.5 | $ 185 | $92.50 | 4 |
| 774 | F | 9/15/2005 | Draft letter to Steve Jacobsen re lien and delays in settlement | 1.1 | $ 185 | $203.50 | 4 |
| 775 | F | 9/15/2005 | Telephone conference with John Zalewski re settlement conference | 0.2 | $ 185 | $37.00 | 4 |
| 776 | F | 9/15/2005 | Draft e-mail memo to Board re settlement conference | 0.3 | $ 185 | $55.50 | 4 |
| 777 | F | 9/20/2005 | Prepare for meeting with Steve Jacobson | 0.7 | $ 185 | $129.50 | 4 |
| 778 | F | 9/21/2005 | Prepare for and attend meeting with Steve Jacobson | 1.8 | $ 185 | $333.00 | 4 |
| 779 | F | 9/21/2005 | Meeting with John Zalewski prior to and after meeting with Steve Jacobson in preparation for settlement conference and to discuss Steve Jacobson's letter | 0.8 | $ 185 | $148.00 | 4 |
| 780 | F | 9/21/2005 | Draft settlement letter to Court | 0.8 | $ 185 | $148.00 | 4 |
| 781 | F | 9/22/2005 | Draft memo to Steve Jacobson re issues discussed on 9/21/05; draft memo to John Zalewski re same | 1.4 | $ 185 | $259.00 | 4 |
| 782 | F | 9/23/2005 | Draft memo to client re settlement letter from Steve Jacobson | 0.3 | $ 185 | $55.50 | 4 |
| 783 | F | 9/23/2005 | Draft settlement conference letter to Magistrate Judge | 1.1 | $ 185 | $203.50 | 4 |
| 784 | F | 9/23/2005 | Telephone conference with Cid Inoue re Grandes' allegations | 0.2 | $ 185 | $37.00 | 4 |
| 785 | F | 9/24/2005 | Research and draft letter to Magistrate Judge re settlement conference | 1.5 | $ 185 | $277.50 | 4 |
| 786 | F | 9/26/2005 | Draft settlement conference statement; review Grandes' settlement conference statement | 2.9 | $ 185 | $536.50 | 4 |
| 787 | F | 9/26/2005 | Research estoppel and waiver (raised by Grandes in their settlement conference statement) | 1.1 | $ 185 | $203.50 | 4 |
| 788 | F | 9/26/2005 | Analyze pleadings and correspondence regarding delays due to architect Resh's health problems in preparation of letter to Judge Kobayashi; Prepare text for incorporation into letter to Judge Kobayashi. | 1.6 | $ 180 | $288.00 | 11 |
| 789 | F | 9/27/2005 | Draft memo to John Zalewski re memo prepared by Ron Awa referencing 8/03 set of plans which aren't in our files | 0.3 | $ 185 | $55.50 | 4 |
| 790 | F | 9/29/2005 | Prepare for settlement conference | 0.8 | $ 185 | $148.00 | 4 |
| 791 | F | 9/30/2005 | Attend settlement conference 9:15 - 12:45 and 2:30 - 4:45 | 5.7 | $ 185 | $1,054.50 | 4 |
| 792 | F | 9/30/2005 | Prepare summary of agreement concerning proposed plans | 0.8 | $ 185 | $148.00 | 4 |

# EXHIBIT "B"
# Page 33 of 63

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 793 | F | 10/3/2005 | Review plans requested by Brandt Homes | 0.4 | $ | 200 | $80.00 | 4 |
| 794 | F | 10/4/2005 | Draft summary of settlement conference | 0.8 | $ | 200 | $160.00 | 4 |
| 795 | F | 10/24/2005 | Draft e-mail to Steve Jacobson re status of plans | 0.4 | $ | 200 | $80.00 | 4 |
| 796 | F | 10/25/2005 | Review photographs of dwelling with type of roof Grandes are proposing | 0.2 | $ | 200 | $40.00 | 4 |
| 797 | F | 10/28/2005 | Prepare for settlement conference | 0.5 | $ | 200 | $100.00 | 4 |
| 798 | F | 10/28/2005 | Telephone conference with John Zalewski re information on status of plans | 0.2 | $ | 200 | $40.00 | 4 |
| 799 | F | 11/1/2005 | Draft memo to attorneys in preparation for meeting outlining steps needed to be taken prior to status conference; review memos from prior meetings | 1 | $ | 200 | $200.00 | 4 |
| 800 | F | 11/14/2005 | Telephone conference with Cid Inouye re request to continue status conference and need to proceed with 11/18 status conference; communications with John Zalewski re same | 0.4 | $ | 200 | $80.00 | 4 |
| 801 | F | 11/17/2005 | Prepare for status conference at court; review outstanding issues to discuss at status conference; prepare summary of Court meetings | 1.1 | $ | 200 | $220.00 | 4 |
| 802 | F | 11/18/2005 | Prepare for and attend status conference; review notes of prior conferences to provide Court with history | 1.9 | $ | 200 | $380.00 | 4 |
| 803 | F | 11/19/2005 | Draft status report to client | 0.8 | $ | 200 | $160.00 | 4 |
| 804 | F | 11/29/2005 | Telephone conference with Judge Kobayashi | 0.2 | $ | 200 | $40.00 | 4 |
| 805 | F | 11/29/2005 | Review plans submitted by Grandes | 0.3 | $ | 200 | $60.00 | 4 |
| 806 | F | 12/1/2005 | Telephone conference with John Zalewski re need to meet with Judge re plans submitted by Grandes; prepare for meeting with judge; review and analyze plans submitted by Grandes | 0.4 | $ | 200 | $80.00 | 4 |
| 807 | F | 12/5/2005 | Draft memo to client re meeting with Judge | 0.2 | $ | 200 | $40.00 | 4 |
| 808 | F | 12/6/2005 | Prepare for meeting at court; attend meeting with Judge Kobayashi | 2.1 | $ | 200 | $420.00 | 4 |
| 809 | F | 12/6/2005 | Draft order re settlement conference | 0.5 | $ | 200 | $100.00 | 4 |
| 810 | F | 12/7/2005 | Review letter from Steve Jacobson and draft response | 0.4 | $ | 200 | $80.00 | 4 |
| 811 | F | 12/7/2005 | Draft memo to client re proposal to proceed with work and recommendations | 0.5 | $ | 200 | $100.00 | 4 |
| 812 | F | 12/7/2005 | Draft proposed order | 0.4 | $ | 200 | $80.00 | 4 |
| 813 | F | 12/8/2005 | Draft memo to John Zalewski re remedial work and order | 0.2 | $ | 200 | $40.00 | 4 |
| 814 | F | 12/8/2005 | Draft letter to Mr. Grande re remedial work | 0.3 | $ | 200 | $60.00 | 4 |
| 815 | F | 12/9/2005 | Finalize proposed language for order; review and revise proposed Exhibit 'A' to order | 0.5 | $ | 200 | $100.00 | 4 |
| 816 | F | 12/12/2005 | Review communications re scheduling status conference | 0.2 | $ | 200 | $40.00 | 4 |
| 817 | F | 12/23/2005 | Prepare for and attend status conference | 1.4 | $ | 200 | $280.00 | 4 |

**EXHIBIT "B"**
**Page 34 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|
| 818 | F | 12/27/2005 | Draft e-mail to Steve Jacobson re request for copies | 0.2 | $ | 200 | $40.00 | 4 |
| 819 | F | 1/3/2006 | Draft letter to Steve Jacobson summarizing our position re information required by owners | 1.2 | $ | 200 | $240.00 | 4 |
| 820 | F | 1/5/2006 | Revise and finalize letter to Grandes incorporating information from Ron Awa; add discussion re outstanding covenant violation | 1 | $ | 200 | $200.00 | 4 |
| 821 | F | 1/6/2006 | Prepare for conference with Judge | 0.3 | $ | 200 | $60.00 | 4 |
| 822 | F | 1/9/2006 | Prepare for and attend scheduling conference | 1 | $ | 200 | $200.00 | 4 |
| 823 | F | 4/19/2006 | Telephone conference with Jeff Kloetzel re Grandes' submission of revised plans; draft e-mail re same | 0.2 | $ | 200 | $40.00 | 4 |
| 824 | F | 4/20/2006 | Review plans submitted by Grandes | 0.5 | $ | 200 | $100.00 | 4 |
| 825 | F | 4/20/2006 | Telephone conference with Ron Awa re revised plans submitted by Grandes | 0.2 | $ | 200 | $40.00 | 4 |
| 826 | F | 4/20/2006 | Draft e-mail to client re revised plans | 0.2 | $ | 200 | $40.00 | 4 |
| 827 | F | 4/20/2006 | Telephone conference with Ken Whitten re obtaining set of plans | 0.1 | $ | 200 | $20.00 | 4 |
| 828 | F | 4/21/2006 | Telephone conference with Ron Awa re his review of Grande plans | 0.3 | $ | 200 | $60.00 | 4 |
| 829 | F | 4/22/2006 | Draft memo to Board re Grandes' submission of revised plans and status of case and procedure for future handling | 1.2 | $ | 200 | $240.00 | 4 |
| 830 | F | 4/25/2006 | Telephone conference with John Zalewski re plans submitted | 0.2 | $ | 200 | $40.00 | 4 |
| 831 | F | 4/25/2006 | Draft memo to Board plans submitted by Grandes | 0.6 | $ | 200 | $120.00 | 4 |
| 832 | F | 4/25/2006 | Draft e-mail to Ron Awa re meeting of ARC | 0.2 | $ | 200 | $40.00 | 4 |
| 833 | F | 4/27/2006 | Draft e-mail to John Zalewski re proposed agreement with Grandes | 0.2 | $ | 200 | $40.00 | 4 |
| 834 | F | 5/1/2006 | Draft e-mail to Ron Awa re changes to skylights and roof vents | 0.4 | $ | 200 | $80.00 | 4 |
| 835 | F | 5/1/2006 | Draft e-mail to Steve Jacobson in response to his e-mail, addressing stipulation re discovery and disclosures and production of documents | 0.9 | $ | 200 | $180.00 | 4 |
| 836 | F | 5/2/2006 | Telephone conference with Ron Awa, Ron Yee and Mike Miyabara re Grande application | 1 | $ | 200 | $200.00 | 4 |
| 837 | F | 5/8/2006 | Draft e-mail to Warren Nakamura re meeting with court | 0.2 | $ | 200 | $40.00 | 4 |
| 838 | F | 5/9/2006 | Draft letter to Judge Kobayashi re status conference | 0.3 | $ | 200 | $60.00 | 4 |
| 839 | F | 5/9/2006 | Draft e-mail to John Zalewski re status conference | 0.2 | $ | 200 | $40.00 | 4 |
| 840 | F | 5/10/2006 | Draft letter to Judge Kobayashi requesting status conference and responding to Mr. Jacobson's representations re Association's non-disclosure under Rule 26 | 0.8 | $ | 200 | $160.00 | 4 |
| 841 | F | 5/11/2006 | Draft e-mail to Steve Jacobson re Rule 26 (a) (2) disclosures and responding briefly to his 5/10/06 letter | 0.4 | $ | 200 | $80.00 | 4 |
| 842 | F | 5/11/2006 | Telephone conference with John Zalewski re discovery, Rule 26 disclosures and meeting with Judge Kobayashi | 0.3 | $ | 200 | $60.00 | 4 |

# EXHIBIT "B"
# Page 35 of 63

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 843 | F | 5/16/2006 | Review and analyze report prepared by Ron Awa responding to plans submitted by Grandes. | 0.9 | $ 200 | $180.00 | 4 |
| 844 | F | 5/18/2006 | Communications with Jeff Kloetzel re date of receipt of plans; review Association's governing documents re calculations of response date. | 0.3 | $ 200 | $60.00 | 4 |
| 845 | F | 5/19/2006 | Review correspondence in preparation for response to Grandes re proposed plans and trial preparation. | 0.8 | $ 200 | $160.00 | 4 |
| 846 | F | 5/24/2006 | Draft response to Grandes re proposed plans. | 0.8 | $ 200 | $160.00 | 4 |
| 847 | F | 5/25/2006 | Telephone conference with Jim Nishimoto re review of Grandes plans. | 0.2 | $ 200 | $40.00 | 4 |
| 848 | F | 5/25/2006 | Draft list of violations of governing documents and actions proposed by Grandes to resolve same; communications with client re light fixture and concrete pad near driveway. | 1.2 | $ 200 | $240.00 | 4 |
| 849 | F | 5/25/2006 | Telephone conference with Ron Awa re review of plans proposed by Grandes. | 0.2 | $ 200 | $40.00 | 4 |
| 850 | F | 5/26/2006 | Draft lists of violations of project documents and Grandes' proposed remedial work to resolve violation. | 0.7 | $ 200 | $140.00 | 4 |
| 851 | F | 5/26/2006 | Communications with Ron Awa re photographs of Grande residence and concrete pad at entry near garbage storage area. | 0.2 | $ 200 | $40.00 | 4 |
| 852 | F | 5/26/2006 | Obtain photographs of Grande residence. | 0.3 | $ 200 | $60.00 | 4 |
| 853 | F | 5/30/2006 | Telephone conference with ARC re review and action on Grande submission. | 1 | $ 200 | $200.00 | 4 |
| 854 | F | 5/30/2006 | Draft list of violations of governing documents for review by ARC; draft letter to Grandes' attorney. | 1.2 | $ 200 | $240.00 | 4 |
| 855 | F | 5/30/2006 | Communication with Ron Awa re light fixture and conical vent. | 0.2 | $ 200 | $40.00 | 4 |
| 856 | F | 5/31/2006 | Prepare response to submission of proposed plans; draft letter to Mr Jacobson. | 1.2 | $ 200 | $240.00 | 4 |
| 857 | F | 5/31/2006 | Telephone conference with Ron Awa re proposed letter to Grandes. | 0.2 | $ 200 | $40.00 | 4 |
| 858 | F | 5/31/2006 | Telephone conference with Jim Nishimoto re proposed plans | 0.2 | $ 200 | $40.00 | 4 |
| 859 | F | 6/16/2006 | Attend discovery/status conference before Judge Kobayashi. | 1.3 | $ 180 | $234.00 | 11 |
| 860 | F | 6/26/2006 | Telephone conference with Warren Nakamura and John Zalewski re settlement conference. | 0.2 | $ 200 | $40.00 | 4 |
| 861 | F | 6/27/2006 | Draft e-mail to client re settlement conference 6/30/06. | 0.3 | $ 200 | $60.00 | 4 |
| 862 | F | 6/27/2006 | Draft letter to Board summarizing discussions during 6/26/06 hearing. | 1.2 | $ 200 | $240.00 | 4 |
| 863 | F | 6/28/2006 | Prepare for settlement conference; review claim for reimbursement of attorneys' fees and costs. | 0.5 | $ 200 | $100.00 | 4 |
| 864 | F | 6/28/2006 | Review communications from Steve Jacobson; draft letter to Judge re communications from Mr. Jacobson. | 0.9 | $ 200 | $180.00 | 4 |
| 865 | F | 6/29/2006 | Prepare for settlement conference; review outstanding claims and how to resolve them. | 0.6 | $ 200 | $120.00 | 4 |
| 866 | F | 6/30/2006 | Prepare for and attend settlement conference; meeting with John Zalewski. | 1.5 | $ 200 | $300.00 | 4 |
| 867 | F | 7/7/2006 | Prepare for settlement conference, meet at Court to discuss settlement conference. | 0.7 | $ 200 | $140.00 | 4 |

**EXHIBIT "B"**
**Page 36 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 868 | F | 7/7/2006 | Telephone conference with John Zalewski re settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 869 | F | 7/7/2006 | Attend conference via telephone and discuss need to continue trial date. | 0.2 | $ 200 | $40.00 | 4 |
| 870 | F | 7/7/2006 | Prepare for settlement conference, meet at Court to discuss settlement conference; attend conference via telephone and discuss need to continue trial date | 0.9 | $ 200 | $180.00 | 4 |
| 871 | F | 7/7/2006 | Telephone conference with John Zalewski re settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 872 | F | 7/13/2006 | Prepare for and attend status conference; draft memo to client summarizing status in light of meeting with Court | 1 | $ 200 | $200.00 | 4 |
| 873 | F | 7/26/2006 | Prepare for and attend status conference at court | 1.2 | $ 200 | $240.00 | 4 |
| 874 | F | 8/7/2006 | Communications with counsel re handling settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 875 | F | 8/12/2006 | Draft status report to Board re settlement negotiations and pending motion | 0.8 | $ 200 | $160.00 | 4 |
| 876 | F | 8/15/2006 | Meet with ARC via telephone | 0.3 | $ 200 | $60.00 | 4 |
| 877 | F | 8/15/2006 | Telephone conference with Ron Awa re possible remedial measures | 0.3 | $ 200 | $60.00 | 4 |
| 878 | F | 8/16/2006 | Telephone conference with Ron Awa re guidelines from ARC re proposed fixes for various deficiencies on property | 0.3 | $ 200 | $60.00 | 4 |
| 879 | F | 10/13/2006 | Prepare list of violations and solutions to each violation. | 0.9 | $ 200 | $180.00 | 4 |
| 880 | F | 10/13/2006 | Telephone conference with John Zalewski re plan to resolve case and expert disclosure. | 0.2 | $ 200 | $40.00 | 4 |
| 881 | F | 10/14/2006 | Draft memo to Ron Awa re settlement proposal. | 0.2 | $ 200 | $40.00 | 4 |
| 882 | F | 10/14/2006 | Finalize proposed summary of settlement proposal. | 0.2 | $ 200 | $40.00 | 4 |
| 883 | F | 10/16/2006 | Telephone conference with Ron Awa re proposed settlement terms. | 0.2 | $ 200 | $40.00 | 4 |
| 884 | F | 10/25/2006 | Review court rulings, meeting with Kevin Sumida, Tony Wong, John Zalewski, Lance Fujisaki, and Scott Grigsby re strategy in addressing issues in two pending lawsuits. | 0.8 | $ 205 | $164.00 | 2 |
| 885 | F | 10/26/2006 | Draft e-mail to Steve Jacobson re meeting. | 0.2 | $ 200 | $40.00 | 4 |
| 886 | F | 11/1/2006 | Telephone conference with John Zalewski and Steve Jacobson re settlement | 0.2 | $ 200 | $40.00 | 4 |
| 887 | F | 11/2/2006 | Prepare for and attend status conference to extend deadline for filing dispositive motions | 1 | $ 200 | $200.00 | 4 |
| 888 | F | 11/3/2006 | Communications with counsel re scheduling meeting with Steve Jacobson | 0.2 | $ 200 | $40.00 | 4 |
| 889 | F | 11/6/2006 | Review documents for meeting with S. Jacobson; meeting with Lance Fujisaki re settlement issues; meeting with Lance Fujisaki and S. Jacobson re settlement issues. | 1 | $ 205 | $205.00 | 2 |
| 890 | F | 11/7/2006 | Communications with counsel and Court re scheduling settlement meeting between counsel and settlement conference with Court | 0.3 | $ 200 | $60.00 | 4 |
| 891 | F | 11/8/2006 | Communications with Court re scheduling settlement conference; communications with counsel re informal settlement meeting | 0.2 | $ 200 | $40.00 | 4 |

**EXHIBIT "B"**
**Page 37 of 63**

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 892 | F | 11/13/2006 | Communications with Grandes' counsel re scheduling telephone conference | 0.2 | $ 200 | $40.00 | 4 |
| 893 | F | 11/14/2006 | Telephone conference call with Steve Jacobson re issues on settlement. | 0.4 | $ 205 | $82.00 | 2 |
| 894 | F | 11/14/2006 | Telephone conference with Steve Jacobson re correction of covenant violations | 0.3 | $ 200 | $60.00 | 4 |
| 895 | F | 11/14/2006 | Draft e-mail to client (ARC) summarizing outstanding issues and potentially acceptable solutions for resolving covenant violations | 0.4 | $ 200 | $80.00 | 4 |
| 896 | F | 11/15/2006 | Telephone conference with John Zalewski re how to deal with financing of remedial work and in preparation for settlement conference | 0.3 | $ 200 | $60.00 | 4 |
| 897 | F | 11/17/2006 | Receive email from S. Jacobson; send reply; telephone call to J. Zalewski. | 0.2 | $ 205 | $41.00 | 2 |
| 898 | F | 11/21/2006 | Telephone conference with John Zalewski re settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 899 | F | 11/22/2006 | Prepare for and attend office conference with Grandes' counsel and John Zalewski; telephone conference with Cid Inouye | 1.5 | $ 200 | $300.00 | 4 |
| 900 | F | 11/24/2006 | Review e-mail from Ron Awa re proposed changes to comply with governing documents | 0.2 | $ 200 | $40.00 | 4 |
| 901 | F | 11/27/2006 | Draft e-mail to John Zalewski re preparation for settlement conference | 0.1 | $ 200 | $20.00 | 4 |
| 902 | F | 11/27/2006 | Draft e-mail to Warren Higa confirming settlement conference | 0.1 | $ 200 | $20.00 | 4 |
| 903 | F | 11/27/2006 | Draft e-mail to John Zalewski re status conference | 0.1 | $ 200 | $20.00 | 4 |
| 904 | F | 11/27/2006 | Draft e-mail to John Zalewski re status conference | 0.1 | $ 200 | $20.00 | 4 |
| 905 | F | 11/27/2006 | Review and analyze information provided by ARC re possible solutions to covenant violations | 0.2 | $ 200 | $40.00 | 4 |
| 906 | F | 11/28/2006 | Telephone conference with John Zalewski re fees incurred to date | 0.1 | $ 200 | $20.00 | 4 |
| 907 | F | 11/29/2006 | Prepare for settlement conference; review and update matrix of issues | 0.4 | $ 200 | $80.00 | 4 |
| 908 | F | 11/30/2006 | Draft e-mail to Ron Awa confirming information to be relayed to Grandes re settlement requirements | 0.5 | $ 200 | $100.00 | 4 |
| 909 | F | 12/1/2006 | Draft e-mail to Ron Awa re placement of dressing over lead flashing for skylight | 0.3 | $ 200 | $60.00 | 4 |
| 910 | F | 12/1/2006 | Draft e-mail to Mike Miyabara re specifications for fan palm | 0.2 | $ 200 | $40.00 | 4 |
| 911 | F | 12/1/2006 | Telephone conference with Ron Awa re specifications for fan palm | 0.2 | $ 200 | $40.00 | 4 |
| 912 | F | 12/1/2006 | Update matrix outlining terms for settlement and prepare for settlement conference | 0.8 | $ 200 | $160.00 | 4 |
| 913 | F | 12/2/2006 | Draft e-mail to Steve Jacobson re additional information from ARC | 0.1 | $ 200 | $20.00 | 4 |
| 914 | F | 12/2/2006 | Draft e-mail to Mike Miyabara re clarification on landscaping remedial work (fan palm and MacArthur palm) | 0.2 | $ 200 | $40.00 | 4 |
| 915 | F | 12/4/2006 | Meeting with S. Jacobson, Lance Fujisaki, and John Zalewski re settlement. | 0.6 | $ 205 | $123.00 | 2 |
| 916 | F | 12/4/2006 | Draft updated matrix of settlement issues concerning remedial work to be performed, incorporating information from client | 0.5 | $ 200 | $100.00 | 4 |
| 917 | F | 12/4/2006 | Prepare for and attend status conference | 1.1 | $ 200 | $220.00 | 4 |

**EXHIBIT "B"**
**Page 38 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 918 | F | 12/4/2006 | Meeting with Steve Jacobson re settlement | 0.5 | $ 200 | $100.00 | 4 |
| 919 | F | 12/4/2006 | Telephone conference with Ron Awa re how ARC may handle issue of open metal balcony railing in front of column | 0.2 | $ 200 | $40.00 | 4 |
| 920 | F | 12/5/2006 | Draft e-mail to Board re settlement conference | 0.6 | $ 200 | $120.00 | 4 |
| 921 | F | 12/6/2006 | Draft e-mail to Board summarizing preparation for settlement conference | 0.5 | $ 200 | $100.00 | 4 |
| 922 | F | 12/7/2006 | Prepare language re fees and costs for consideration by S. Jacobson. | 0.8 | $ 205 | $164.00 | 2 |
| 923 | F | 12/7/2006 | Send email to J. Zalewski; send email to S. Jacobson re attorney's fees and costs issue. | 0.6 | $ 205 | $123.00 | 2 |
| 924 | F | 12/7/2006 | Review proposed language re having court decide attorneys' fees and costs | 0.4 | $ 200 | $80.00 | 4 |
| 925 | F | 12/11/2006 | Review motion re appeal of Magistrate's decision on sanctions | 0.2 | $ 200 | $40.00 | 4 |
| 926 | F | 12/12/2006 | Telephone conference with Pres. Uchimura re settlement strategy | 0.2 | $ 200 | $40.00 | 4 |
| 927 | F | 12/12/2006 | Prepare for settlement conference | 0.5 | $ 200 | $100.00 | 4 |
| 928 | F | 12/13/2006 | Attend settlement conference | 4.5 | $ 200 | $900.00 | 4 |
| 929 | F | 12/13/2006 | Prepare for morning and afternoon session of settlement conference, review outstanding issues; review plans; review claim for reimbursement of fees and costs | 1.3 | $ 200 | $260.00 | 4 |
| 930 | F | 12/13/2006 | Telephone conference with Director Everett Kaneshige re settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 931 | F | 12/13/2006 | Telephone conference with Pres. Uchimura re settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 932 | F | 12/14/2006 | Communications with Grandes re who will prepare settlement agreement | 0.2 | $ 200 | $40.00 | 4 |
| 933 | F | 12/14/2006 | Communications with Court re status conference | 0.1 | $ 200 | $20.00 | 4 |
| 934 | F | 12/20/2006 | Begin draft of settlement agreement. | 1.6 | $ 205 | $328.00 | 2 |
| 935 | F | 12/20/2006 | Attend Board meeting to discuss settlement | 0.7 | $ 200 | $140.00 | 4 |
| 936 | F | 12/20/2006 | Draft letter to Board summarizing outcome of settlement discussions | 1.1 | $ 200 | $220.00 | 4 |
| 937 | F | 12/21/2006 | Draft e-mail to John Zalewski re settlement issues | 0.2 | $ 200 | $40.00 | 4 |
| 938 | F | 1/4/2007 | Draft e-mail to Ken Whitten requesting ratification of our actions taken as outlined in our Dec. letter | 0.2 | $ 200 | $40.00 | 4 |
| 939 | F | 1/4/2007 | Review redacted invoices | 1.5 | $ 200 | $300.00 | 4 |
| 940 | F | 1/9/2007 | Draft e-mail to Steve Jacobson re revised plans (overdue) and our invoices; review invoices | 0.5 | $ 200 | $100.00 | 4 |
| 941 | F | 1/10/2007 | Draft letter to Steve Jacobson re invoices; final review of invoices | 1 | $ 200 | $200.00 | 4 |
| 942 | F | 1/12/2007 | Research issue of recovering fees for filing motion for fees | 0.5 | $ 200 | $100.00 | 4 |
| 943 | F | 1/13/2007 | Draft e-mail to Steve Jacobson re stipulation and extension of time to respond to Statement of Appeal | 0.5 | $ 200 | $100.00 | 4 |

**EXHIBIT "B"**
**Page 39 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 944 | F | 1/13/2007 | Draft e-mail to Board providing status report | 0.9 | $ 200 | $180.00 | 4 |
| 945 | F | 1/16/2007 | Draft e-mail to Steve Jacobson re extension of time to respond to Stay and need for more information in the stipulation re release of lien | 0.3 | $ 200 | $60.00 | 4 |
| 946 | F | 1/16/2007 | Draft e-mail to Ron Awa re request for information by Grandes concerning gate for a/c | 0.2 | $ 200 | $40.00 | 4 |
| 947 | F | 1/17/2007 | Draft e-mail to Steve Jacobson re gate around a/c | 0.3 | $ 200 | $60.00 | 4 |
| 948 | F | 1/30/2007 | Telephone conference with Ron Awa re proposed plans | 0.2 | $ 200 | $40.00 | 4 |
| 949 | F | 1/30/2007 | Review Grandes' proposed plans | 0.2 | $ 200 | $40.00 | 4 |
| 950 | F | 2/6/2007 | Continue drafting settlement agreement. | 1.2 | $ 205 | $246.00 | 2 |
| 951 | F | 2/15/2007 | Telephone conference with Ron Awa settlement agreement | 0.2 | $ 200 | $40.00 | 4 |
| 952 | F | 2/28/2007 | Review materials re settlement. | 0.4 | $ 205 | $82.00 | 2 |
| 953 | F | 3/3/2007 | Review letter from Ron Awa re deficiencies. | 0.5 | $ 200 | $100.00 | 4 |
| 954 | F | 3/5/2007 | Draft letter to Grandes' counsel disapproving their application | 0.7 | $ 200 | $140.00 | 4 |
| 955 | F | 3/6/2007 | Draft letter to Grandes' attorney disapproving plans | 0.7 | $ 200 | $140.00 | 4 |
| 956 | F | 3/8/2007 | Draft e-mail to S. Jacobson re need for meeting with Ed Resh | 0.2 | $ 200 | $40.00 | 4 |
| 957 | F | 3/11/2007 | Draft e-mail to John Zalewski re meeting with Ed Resh | 0.2 | $ 200 | $40.00 | 4 |
| 958 | F | 3/14/2007 | Telephone conference with Judge Kurren's courtroom manager re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 959 | F | 3/14/2007 | Draft e-mail to counsel re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 960 | F | 3/15/2007 | Review emails from parties re settlement and status conference; review draft settlement agreement. | 0.6 | $ 205 | $123.00 | 2 |
| 961 | F | 3/15/2007 | Telephone conference with Richlyn re status conference | 0.1 | $ 200 | $20.00 | 4 |
| 962 | F | 3/15/2007 | Draft e-mail to Steve Jacobson re need to meet with architect and draftsperson and other issues | 0.6 | $ 200 | $120.00 | 4 |
| 963 | F | 3/15/2007 | Communications with Judge Kurren's courtroom manager | 0.2 | $ 200 | $40.00 | 4 |
| 964 | F | 3/15/2007 | Draft e-mail to Steve Jacobson re need to meet with architect and draftsperson and other issues | 0.6 | $ 200 | $120.00 | 4 |
| 965 | F | 3/15/2007 | Communications with Judge Kurren's courtroom manager | 0.2 | $ 200 | $40.00 | 4 |
| 966 | F | 3/19/2007 | Telephone conference with Jeff Kloetzel in preparation for Board meeting | 0.2 | $ 200 | $40.00 | 4 |
| 967 | F | 3/21/2007 | Continue work on settlement agreement. | 0.4 | $ 205 | $82.00 | 2 |
| 968 | F | 3/21/2007 | Telephone conference with John Zalewski re scheduling 4/07 status conference | 0.2 | $ 200 | $40.00 | 4 |
| 969 | F | 3/21/2007 | Attend status conference | 0.7 | $ 200 | $140.00 | 4 |

**EXHIBIT "B"**
**Page 40 of 63**




NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 970 | F | 3/21/2007 | Prepare for status conference; prepare memo to provide Judge; review chronology of case and outstanding issues and prepare for discussion | 1.4 | $ 200 | $280.00 | 4 |
| 971 | F | 3/22/2007 | Continue drafting settlement agreement. | 3.4 | $ 205 | $697.00 | 2 |
| 972 | F | 3/27/2007 | Review changes to settlement agreement proposed by J. Zalewski; make revisions to agreement. | 0.4 | $ 205 | $82.00 | 2 |
| 973 | F | 3/28/2007 | Review and revise settlement agreement. | 0.4 | $ 205 | $82.00 | 2 |
| 974 | F | 3/30/2007 | Draft correspondence to J. Zaleski re same. | 0.5 | $ 205 | $102.50 | 2 |
| 975 | F | 3/30/2007 | Review and revise draft of settlement agreement. | 1.8 | $ 205 | $369.00 | 2 |
| 976 | F | 3/31/2007 | Finalize email correspondence to J. Zalewski re settlement agreement. | 0.6 | $ 205 | $123.00 | 2 |
| 977 | F | 4/2/2007 | Review email from J. Zalewski re settlement agreement. | 0.2 | $ 205 | $41.00 | 2 |
| 978 | F | 4/2/2007 | Conference with L. Fujisaki re settlement agreement. | 0.2 | $ 205 | $41.00 | 2 |
| 979 | F | 4/2/2007 | Review correspondence to S. Jacobson re settlement agreement. | 0.2 | $ 205 | $41.00 | 2 |
| 980 | F | 4/2/2007 | Draft memo to Steve Jacobson re proposed settlement agreement and need to meet to discuss plans with Ed Resh, architect | 0.8 | $ 200 | $160.00 | 4 |
| 981 | F | 4/2/2007 | Draft e-mail to John Zalewski re revisions to settlement agreement | 0.1 | $ 200 | $20.00 | 4 |
| 982 | F | 4/3/2007 | Draft and revise Stipulation re discharge of lien | 0.5 | $ 200 | $100.00 | 4 |
| 983 | F | 4/4/2007 | Draft proposed stipulation re release of lien and handling of attorneys' fees and costs claim | 1.6 | $ 200 | $320.00 | 4 |
| 984 | F | 4/4/2007 | Draft stipulation re resolution of attorneys' fees and costs | 1.8 | $ 200 | $360.00 | 4 |
| 985 | F | 4/17/2007 | Draft letter to Steve Jacobson re need to meet to discuss settlement and submission of plans | 0.8 | $ 200 | $160.00 | 4 |
| 986 | F | 4/19/2007 | Review letter from Grandes' counsel; draft letter to Judge Kurren re communication from Grandes' attorney questioning settlement agreement | 3.9 | $ 200 | $780.00 | 4 |
| 987 | F | 4/20/2007 | Review and revise stipulation re fees. | 0.7 | $ 205 | $143.50 | 2 |
| 988 | F | 4/20/2007 | Draft letter to Judge Kurren summarizing status of settlement negotiations; research assessed value of Grandes' Florida property for letter to Judge | 2.2 | $ 200 | $440.00 | 4 |
| 989 | F | 4/21/2007 | Review and revise stipulation re award of fees and costs; review settlement agreement and make notes re issues to be addressed in settlement agreement based on changes to stipulation. | 1.4 | $ 205 | $287.00 | 2 |
| 990 | F | 4/22/2007 | Review and revise stipulation re award of fees and costs. | 2.6 | $ 205 | $533.00 | 2 |
| 991 | F | 4/23/2007 | Prepare for and attend status conference before Judge Kurren | 1.5 | $ 200 | $300.00 | 4 |
| 992 | F | 4/23/2007 | Draft letter to Steve Jacobson re meeting with Ed Resh | 0.5 | $ 200 | $100.00 | 4 |
| 993 | F | 4/30/2007 | Prepare for and attend meeting with Board to discuss status of case and plan for resolution | 2.2 | $ 200 | $440.00 | 4 |

**EXHIBIT "B"**
**Page 41 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 994 | F | 5/1/2007 | Telephone conference with John Zalewski re issues relating to meeting of architects | 0.5 | $ 200 | $100.00 | 4 |
| 995 | F | 5/2/2007 | Conference with L. Fujisaki re issue of stipulation for dismissal of state court action. | 0.2 | $ 205 | $41.00 | 2 |
| 996 | F | 5/3/2007 | Review e-mail from and draft response to Blake Bushnell | 0.2 | $ 200 | $40.00 | 4 |
| 997 | F | 5/4/2007 | Telephone conference with Steve Jacobson and John Zalewski re meeting with Ed Resh | 0.3 | $ 200 | $60.00 | 4 |
| 998 | F | 5/4/2007 | Draft letter to Mr. Bushnell (attorney for Resh) requesting meeting | 0.5 | $ 200 | $100.00 | 4 |
| 999 | F | 5/7/2007 | Telephone conference with Blake Bushnell re meeting of architects and draftsman | 0.2 | $ 200 | $40.00 | 4 |
| 1000 | F | 5/9/2007 | Draft e-mail to Blake Bushnell responding to his e-mail concerning terms and conditions for meeting with Ed Resh and draftsman | 0.4 | $ 200 | $80.00 | 4 |
| 1001 | F | 5/9/2007 | Communications with Court re scheduling status conference with Judge Kurren | 0.3 | $ 200 | $60.00 | 4 |
| 1002 | F | 5/9/2007 | Draft e-mail to Ron Awa re status of meeting with architect | 0.2 | $ 200 | $40.00 | 4 |
| 1003 | F | 5/9/2007 | Review and analyze Grandes' memo in opp to Motion for Protective Order; assist with drafting response | 0.9 | $ 200 | $180.00 | 4 |
| 1004 | F | 5/10/2007 | Draft e-mail to Blake Bushnell re meeting between architects; review e-mail communication from Bushnell | 0.5 | $ 200 | $100.00 | 4 |
| 1005 | F | 5/11/2007 | Draft e-mail to Blake Bushnell re meeting between Awa and Resh; telephone conference with Ron Awa re meeting | 0.5 | $ 200 | $100.00 | 4 |
| 1006 | F | 5/14/2007 | Draft e-mail to architect Ed Resh's attorney re meeting between architects | 0.2 | $ 200 | $40.00 | 4 |
| 1007 | F | 5/14/2007 | Draft letter to Board summarizing status of case and providing options for resolving case | 2.1 | $ 200 | $420.00 | 4 |
| 1008 | F | 5/16/2007 | Draft e-mail to Ed Resh's attorney re scheduling meeting to resolve deficiencies with plans | 0.8 | $ 200 | $160.00 | 4 |
| 1009 | F | 5/16/2007 | Communications with Ron Awa re meeting with Ed Resh | 0.3 | $ 200 | $60.00 | 4 |
| 1010 | F | 5/16/2007 | Communications with Court and counsel re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 1011 | F | 5/17/2007 | Conference with L. Fujisaki re strategy and letter to Board. | 0.3 | $ 205 | $61.50 | 2 |
| 1012 | F | 5/17/2007 | Draft e-mail to Blake Bushnell re meeting with architects; respond to his arguments criticizing handling of matter | 0.5 | $ 200 | $100.00 | 4 |
| 1013 | F | 5/17/2007 | Draft report to Board re status of case and proposed options for resolving case | 3.7 | $ 200 | $740.00 | 4 |
| 1014 | F | 5/17/2007 | Telephone conference with Ron Awa and Blake Bushnell to coordinate meeting with Ed Resh | 0.3 | $ 200 | $60.00 | 4 |
| 1015 | F | 6/5/2007 | Draft and finalize letter to Grandes' attorney re deadline for submission of revised plans | 0.9 | $ 200 | $180.00 | 4 |
| 1016 | F | 6/22/2007 | Draft letter to Mr. Jacobson re failure to submit plans | 0.5 | $ 200 | $100.00 | 4 |
| 1017 | F | 6/29/2007 | Draft e-mail to Steve Jacobson re whether clients will be present | 0.2 | $ 200 | $40.00 | 4 |
| 1018 | F | 6/29/2007 | Review letter from Grandes re clarification of various issues relating to plans to be submitted | 0.5 | $ 200 | $100.00 | 4 |
| 1019 | F | 6/29/2007 | Draft response to Grandes' revised letter | 1.2 | $ 200 | $240.00 | 4 |

**EXHIBIT "B"**
**Page 42 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1020 | F | 7/1/2007 | Transmit e-mail from Steve Jacobson to client; draft memo to client re proposed terms for resolution of covenant violations to be discussed at status conference; prepare for status conference | 0.7 | $ 200 | $140.00 | 4 |
| 1021 | F | 7/1/2007 | Review Architect's and project manager's responses to Mr. Jacobson's letter re plans; incorporate information into letter | 0.5 | $ 200 | $100.00 | 4 |
| 1022 | F | 7/2/2007 | Draft e-mail to Ron Awa requesting his input on deadlines | 0.2 | $ 200 | $40.00 | 4 |
| 1023 | F | 7/2/2007 | Prepare for and attend status conference and hearing on motion to withdraw at District Court | 1.5 | $ 200 | $300.00 | 4 |
| 1024 | F | 7/3/2007 | Draft status report to client re status conference and meeting with Grandes' attorney and planned settlement conference | 0.8 | $ 200 | $160.00 | 4 |
| 1025 | F | 7/3/2007 | Finalize draft of letter to Mr. Jacobson | 0.8 | $ 200 | $160.00 | 4 |
| 1026 | F | 7/3/2007 | Communications with ARC to prepare response to Grandes' letter re resolving outstanding issues | 0.9 | $ 200 | $180.00 | 4 |
| 1027 | F | 7/6/2007 | Finalize letter to Mr. Jacobson re response to his 6/28 letter re plans | 0.5 | $ 200 | $100.00 | 4 |
| 1028 | F | 7/20/2007 | Draft e-mail to Steve Jacobson re where to deliver plans | 0.1 | $ 200 | $20.00 | 4 |
| 1029 | F | 7/24/2007 | Draft e-mail to Steve Jacobson re failure to submit plans | 0.2 | $ 200 | $40.00 | 4 |
| 1030 | F | 7/25/2007 | Review plans submitted by Grandes | 0.5 | $ 200 | $100.00 | 4 |
| 1031 | F | 7/26/2007 | Review plans and compare to letter from Mr. Jacobson and draft e-mail to Mr. Jacobson re deficiencies and need to meet prior to settlement conference | 0.8 | $ 200 | $160.00 | 4 |
| 1032 | F | 7/30/2007 | Draft e-mail to Grandes' counsel re status | 0.3 | $ 200 | $60.00 | 4 |
| 1033 | F | 7/30/2007 | Draft e-mail to client re Grandes will retain new architect | 0.2 | $ 200 | $40.00 | 4 |
| 1034 | F | 7/30/2007 | Draft e-mail to John Zalewski re preparation for settlement conference | 0.1 | $ 200 | $20.00 | 4 |
| 1035 | F | 7/30/2007 | Draft e-mail to ARC re status of plans to be submitted | 0.1 | $ 200 | $20.00 | 4 |
| 1036 | F | 8/1/2007 | Draft e-mail to Steve Jacobson re settlement meeting | 0.2 | $ 200 | $40.00 | 4 |
| 1037 | F | 8/3/2007 | Draft letter to Judge Kurren in preparation for settlement conference | 2.3 | $ 200 | $460.00 | 4 |
| 1038 | F | 8/6/2007 | Prepare for and attend settlement conference at District Court | 3.8 | $ 200 | $760.00 | 4 |
| 1039 | F | 8/9/2007 | Telephone conference with Everett Kaneshige and John Zalewski re plan for resolution of case | 0.5 | $ 200 | $100.00 | 4 |
| 1040 | F | 8/9/2007 | Review notes from settlement conference; review response to Grandes' allegations | 0.4 | $ 200 | $80.00 | 4 |
| 1041 | F | 8/9/2007 | Research mechanics' lien process and impact on settlement | 0.4 | $ 200 | $80.00 | 4 |
| 1042 | F | 8/13/2007 | Draft e-mail to John Zalewski re appointment of counsel | 0.2 | $ 200 | $40.00 | 4 |
| 1043 | F | 8/14/2007 | Telephone conference with Ron Awa re ARC's response to questions raised by Grandes; draft e-mail to Steve Jacobson responding to his questions and requesting meeting to discuss status of settlement | 0.4 | $ 200 | $80.00 | 4 |

**EXHIBIT "B"**
**Page 43 of 63**

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | | C | D | E | | F | G |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | F | 8/15/2007 | | Draft e-mail to President re handling a/c screening | 0.3 | $ | 200 | $60.00 | 4 |
| 1045 | F | 8/22/2007 | | Draft letter to owners' attorney re denial of application | 0.5 | $ | 200 | $100.00 | 4 |
| 1046 | F | 8/22/2007 | | Review correspondence from owners' counsel | 0.3 | $ | 200 | $60.00 | 4 |
| 1047 | F | 8/22/2007 | | Draft response to Grandes' letter; review Judge Ezra's order | 0.3 | $ | 200 | $60.00 | 4 |
| 1048 | F | 8/28/2007 | | Draft letter to Steve Jacobson responding to his two letters re settlement proposal | 2.1 | $ | 200 | $420.00 | 4 |
| 1049 | F | 8/29/2007 | | Draft proposed letter to Mr. Jacobson re outstanding issues | 0.2 | $ | 200 | $40.00 | 4 |
| 1050 | F | 9/20/2007 | | Draft proposed e-mail to Grandes' attorney | 0.9 | $ | 200 | $180.00 | 4 |
| 1051 | F | 9/26/2007 | | Draft letter to Steve Jacobson re lack of progress w/settlement | 0.5 | $ | 200 | $100.00 | 4 |
| 1052 | F | 9/27/2007 | | Draft letter to Steve Jacobson re settlement negotiations | 1.1 | $ | 200 | $220.00 | 4 |
| 1053 | F | 9/27/2007 | | Review letter from Steve Jacobson | 0.3 | $ | 200 | $60.00 | 4 |
| 1054 | F | 10/1/2007 | | Research governing documents re Grandes' offer to sell property to Association and prepare matrix of options available to resolve case | 0.3 | $ | 200 | $60.00 | 4 |
| 1055 | F | 10/1/2007 | | Draft revised e-mail to Richlyn (US DC); further communications with Richlyn | 0.3 | $ | 200 | $60.00 | 4 |
| 1056 | F | 10/3/2007 | | Review letter from Mr. Grande re his position on remedial work | 0.4 | $ | 200 | $80.00 | 4 |
| 1057 | F | 10/3/2007 | | Draft memo to Board summarizing our comments and analyzing Grande letter in context of our list of outstanding violations | 0.9 | $ | 200 | $180.00 | 4 |
| 1058 | F | 10/3/2007 | | Telephone conference with Ron Awa, architect, re proposed remedial work | 0.3 | $ | 200 | $60.00 | 4 |
| 1059 | F | 10/3/2007 | | Draft e-mail to Steve Jacobson requesting landscape plans | 0.3 | $ | 200 | $60.00 | 4 |
| 1060 | F | 10/3/2007 | | Draft e-mail to Richlyn re status conference with court (twice) | 0.2 | $ | 200 | $40.00 | 4 |
| 1061 | F | 10/4/2007 | | Draft e-mail to Tony Grande re no landscaping plans received | 0.3 | $ | 200 | $60.00 | 4 |
| 1062 | F | 10/4/2007 | | Review correspondence re landscape plans; draft e-mail to Steve Jacobson responding to his e-mail that he sent landscape plans without transmittal | 0.3 | $ | 200 | $60.00 | 4 |
| 1063 | F | 10/8/2007 | | Draft e-mail to Steve Jacobson re disapproval of paint color | 0.3 | $ | 200 | $60.00 | 4 |
| 1064 | F | 10/8/2007 | | Draft letter responding to laundry list of questions raised by Mr. Grande | 2.1 | $ | 200 | $420.00 | 4 |
| 1065 | F | 10/9/2007 | | Meet with Board of Directors to discuss litigation | 1 | $ | 200 | $200.00 | 4 |
| 1066 | F | 10/9/2007 | | Draft letter to Grandes re deadline for compliance and correction of covenant violations; include detailed response to Grandes' questions about each correction | 0.4 | $ | 200 | $80.00 | 4 |
| 1067 | F | 10/9/2007 | | Telephone conference with Ron Awa re proposed paint color | 0.2 | $ | 200 | $40.00 | 4 |
| 1068 | F | 10/9/2007 | | Review e-mail from Grandes re proposed paint colors | 0.2 | $ | 200 | $40.00 | 4 |

**EXHIBIT "B"**
**Page 44 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1069 | F | 10/10/2007 | Finalize letter to Steve Jacobson responding to Mr. Grande's questions about details of remedial work and deadline for resolution of violations | 0.3 | $ 200 | $60.00 | 4 |
| 1070 | F | 10/11/2007 | Draft letter to Grandes re settlement meeting | 0.3 | $ 200 | $60.00 | 4 |
| 1071 | F | 10/11/2007 | Review e-mail from Grandes | 0.2 | $ 200 | $40.00 | 4 |
| 1072 | F | 10/12/2007 | Telephone conference with Mr. Grande re resolution of violations | 0.5 | $ 200 | $100.00 | 4 |
| 1073 | F | 10/12/2007 | Draft e-mail to Mr. Grande; prepare excerpts of plans for Mr. Grande to annotate | 0.5 | $ 200 | $100.00 | 4 |
| 1074 | F | 10/12/2007 | Draft letter to Mr. Grande re his response to deadlines for compliance, remedial work and release of liens | 1 | $ 200 | $200.00 | 4 |
| 1075 | F | 10/16/2007 | Review product information re skylights, vents and a/c | 0.2 | $ 200 | $40.00 | 4 |
| 1076 | F | 10/18/2007 | Review e-mail from Mr. Grande and draft response | 0.6 | $ 200 | $120.00 | 4 |
| 1077 | F | 10/20/2007 | Draft letter to Mr. Grande responding to his 10/14/07 e-mail | 0.5 | $ 200 | $100.00 | 4 |
| 1078 | F | 10/22/2007 | Draft letter to Grandes re handling of settlement | 1.3 | $ 200 | $260.00 | 4 |
| 1079 | F | 10/23/2007 | Draft e-mail to Steve Jacobson along with letter re settlement | 0.2 | $ 200 | $40.00 | 4 |
| 1080 | F | 10/23/2007 | Draft e-mail to client re communications with Grandes | 0.2 | $ 200 | $40.00 | 4 |
| 1081 | F | 10/25/2007 | Draft e-mail to Steve Jacobson; leave message for Mr. Jacobson | 0.1 | $ 200 | $20.00 | 4 |
| 1082 | F | 10/27/2007 | Review ARC's findings | 0.2 | $ 200 | $40.00 | 4 |
| 1083 | F | 10/29/2007 | Review response to proposed plans submitted by Grandes; draft e-mail to client and John Zalewski addressing my concerns | 0.5 | $ 200 | $100.00 | 4 |
| 1084 | F | 10/30/2007 | Communications with Richlyn requesting status conference | 0.2 | $ 200 | $40.00 | 4 |
| 1085 | F | 10/31/2007 | Draft proposed memo to Grandes responding to their questions about garage storage, product info and landscaping plans | 1.1 | $ 200 | $220.00 | 4 |
| 1086 | F | 10/31/2007 | Draft e-mail to Steve Jacobson/Grandes re ARC response | 0.1 | $ 200 | $20.00 | 4 |
| 1087 | F | 11/1/2007 | Draft e-mail to Court re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 1088 | F | 11/1/2007 | Draft e-mail to Steve Jacobson re status conference | 0.3 | $ 200 | $60.00 | 4 |
| 1089 | F | 11/2/2007 | E-mail communications with Grandes, court and John Zalewski re scheduling status conference | 0.3 | $ 200 | $60.00 | 4 |
| 1090 | F | 11/2/2007 | Communications with client re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 1091 | F | 11/2/2007 | Draft e-mail to Grandes re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 1092 | F | 11/3/2007 | Draft e-mail to John Zalewski re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 1093 | F | 11/5/2007 | Draft e-mail to Steve Jacobson re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 1094 | F | 11/7/2007 | Draft e-mail to Steve Jacobson re status conference | 0.2 | $ 200 | $40.00 | 4 |

**EXHIBIT "B"**
**Page 45 of 63**



## NA PALI HAWEO
## ATTORNEYS' FEES

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1095 | F | 11/7/2007 | Per Mr. Grande's request, review documents for survey of property created by Lance Stevens and draft e-mail to Mr. Grande re same | 0.3 | $ 200 | $60.00 | 4 |
| 1096 | F | 11/7/2007 | Draft e-mail to Mr. Grande requesting documentation re his settlement proposal | 0.3 | $ 200 | $60.00 | 4 |
| 1097 | F | 11/7/2007 | Telephone conference with Mr. Grande re his settlement proposal | 0.5 | $ 200 | $100.00 | 4 |
| 1098 | F | 11/7/2007 | Draft communications with Grandes re settlement proposal | 0.2 | $ 200 | $40.00 | 4 |
| 1099 | F | 11/8/2007 | Draft e-mail to Board re settlement proposal | 0.4 | $ 200 | $80.00 | 4 |
| 1100 | F | 11/8/2007 | Draft e-mail to Mr. Grande confirming status conference | 0.1 | $ 200 | $20.00 | 4 |
| 1101 | F | 11/12/2007 | Telephone conference with LSF re strategy. | 0.5 | $ 205 | $102.50 | 1 |
| 1102 | F | 11/12/2007 | Prepare for status conference; prepare settlement options | 1.5 | $ 200 | $300.00 | 4 |
| 1103 | F | 11/12/2007 | Research documents re term of construction loan | 0.3 | $ 200 | $60.00 | 4 |
| 1104 | F | 11/12/2007 | Prepare counteroffer re sale of property and correction of covenant violations | 1.5 | $ 200 | $300.00 | 4 |
| 1105 | F | 11/13/2007 | Draft e-mail to John Zalewski requesting mortgage documents; draft proposed e-mail to Mr. Grande re same; research documents re Merrill Lynch loans | 0.5 | $ 200 | $100.00 | 4 |
| 1106 | F | 11/13/2007 | Draft e-mail to John Zalewski re arguments to make in hearing in mechanics' lien action | 0.3 | $ 200 | $60.00 | 4 |
| 1107 | F | 11/13/2007 | Conference with Pres. Kaneshige and John Zalewski in preparation for status conference | 0.5 | $ 200 | $100.00 | 4 |
| 1108 | F | 11/14/2007 | Prepare for and attend status conference | 2 | $ 200 | $400.00 | 4 |
| 1109 | F | 11/14/2007 | Review e-mail from Mr. Grande re settlement; draft memo to client re same | 0.4 | $ 200 | $80.00 | 4 |
| 1110 | F | 11/14/2007 | Meeting with John Zalewski and Pres. Kaneshige to coordinate and prepare for status conference; post-status conference to coordinate and prepare for trial and motion for summary judgment | 1 | $ 200 | $200.00 | 4 |
| 1111 | F | 11/15/2007 | Telephone conference with John Zalewski re Stipulated Judgment | 0.3 | $ 200 | $60.00 | 4 |
| 1112 | F | 11/16/2007 | Draft e-mail to client re trial setting and proposal to have Judge Kurren serve as trial judge | 0.3 | $ 200 | $60.00 | 4 |
| 1113 | F | 11/16/2007 | Prepare Stipulated Judgment | 0.5 | $ 200 | $100.00 | 4 |
| 1114 | F | 11/17/2007 | Draft Stipulated Injunction and Judgment | 1.5 | $ 200 | $300.00 | 4 |
| 1115 | F | 11/20/2007 | Draft proposed stipulated judgment; forward to client for review | 1.9 | $ 200 | $380.00 | 4 |
| 1116 | F | 11/21/2007 | Draft e-mail to Ron Awa requesting update of his fees and costs | 0.1 | $ 200 | $20.00 | 4 |
| 1117 | F | 11/21/2007 | Communications with client re terms of Stipulated Judgment; revise stipulated judgment | 0.5 | $ 200 | $100.00 | 4 |
| 1118 | F | 11/21/2007 | Draft written consent document for Board's signature re Judge Kurren to serve as trial judge | 0.5 | $ 200 | $100.00 | 4 |
| 1119 | F | 11/24/2007 | Draft letter to Mr. Jacobson re Stipulated Judgment and Consent re Magistrate | 0.5 | $ 200 | $100.00 | 4 |

## EXHIBIT "B"
## Page 46 of 63



NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1120 | F | 11/24/2007 | Draft Stipulated Judgment | 1.3 | $ 200 | $260.00 | 4 |
| 1121 | F | 11/26/2007 | Review e-mail from Mr. Grande and draft e-mail to client | 0.3 | $ 200 | $60.00 | 4 |
| 1122 | F | 11/27/2007 | Draft letter and e-mail to Steve Jacobson re stipulated judgment; revise and finalize stipulated judgment | 1 | $ 200 | $200.00 | 4 |
| 1123 | F | 12/4/2007 | Revise proposed e-mail to Grandes requesting response to stipulated judgment | 0.2 | $ 200 | $40.00 | 4 |
| 1124 | F | 12/28/2007 | Draft proposed letter to Grandes in response to 11/25/07 e-mail | 1.9 | $ 200 | $380.00 | 4 |
| 1125 | F | 1/2/2008 | Draft e-mail to Mr. and Ms. Grande | 0.5 | $ 200 | $100.00 | 4 |
| 1126 | F | 3/17/2008 | Prepare for hearing on Motion for Summary Judgment | 2.5 | $ 200 | $480.00 | 4 |
| 1127 | F | 3/17/2008 | Telephone conference with John Zalewski re strategy for addressing issues at MSJ hearing | 0.5 | $ 200 | $100.00 | 4 |
| 1128 | F | 3/18/2008 | Prepare for and attend hearing on Motion for Summary Judgment | 3.7 | $ 200 | $740.00 | 4 |
| 1129 | F | 3/20/2008 | Review Judge Ezra's order granting summary judgment | 0.5 | $ 200 | $100.00 | 4 |
| 1130 | F | 3/31/2008 | Review judgment entered by clerk | 0.2 | $ 200 | $40.00 | 4 |
| 1131 | F Total | | | | | $55,020.00 | |

**EXHIBIT "B"**
**Page 47 of 63**



NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1132 | G | | **LITIGATION PHASE G (Trial Preparation and Attending Trial)** This category includes work in preparing expert disclosures per Rule 26(a)(2), among other things. | | | | |
| 1133 | G | 10/23/2004 | Review information from architect expert | 0.3 | $ 185 | $55.50 | 4 |
| 1134 | G | 10/26/2004 | Telephone conference with potential expert witness. | 0.2 | $ 185 | $37.00 | 5 |
| 1135 | G | 11/1/2004 | Prepare e-mail to proposed expert regarding serving as expert witness. | 0.2 | $ 185 | $37.00 | 5 |
| 1136 | G | 11/2/2004 | Transmit rate information for architect | 0.2 | $ 185 | $37.00 | 4 |
| 1137 | G | 11/2/2004 | Consult with expert and contact the Association regarding settlement conference statement. | 0.1 | $ 185 | $18.50 | 5 |
| 1138 | G | 11/3/2004 | Conference with expert regarding potential retention as expert witness and status. | 0.3 | $ 185 | $55.50 | 5 |
| 1139 | G | 11/3/2004 | Meeting with Ms. Iglesias and architect | 0.5 | $ 150 | $75.00 | 20 |
| 1140 | G | 11/17/2004 | Prepare correspondence to Mr. Zalewski regarding expert. | 0.5 | $ 185 | $92.50 | 5 |
| 1141 | G | 12/2/2004 | Review and draft letter to Mr. Zalewski re retention of expert. | 1.2 | $ 185 | $222.00 | 4 |
| 1142 | G | 12/23/2004 | Review selection of architect; draft letter re selection of expert; draft e-mail to John Zalewski re same | 0.5 | $ 185 | $92.50 | 4 |
| 1143 | G | 12/27/2004 | Telephone conference with architect Jim Nishimoto and John Ida | 0.4 | $ 185 | $74.00 | 4 |
| 1144 | G | 1/3/2005 | Telephone conference with John Zalewski re retention of expert | 0.3 | $ 185 | $55.50 | 4 |
| 1145 | G | 1/3/2005 | Contact Group 70 re rate information | 0.3 | $ 185 | $55.50 | 4 |
| 1146 | G | 1/4/2005 | Draft memo to client re selection of expert | 0.3 | $ 185 | $55.50 | 4 |
| 1147 | G | 1/4/2005 | Draft memo to attorney Zalewski re expert | 0.3 | $ 185 | $55.50 | 4 |
| 1148 | G | 1/5/2005 | Review e-mail from Ken Whitten re retention of expert | 0.2 | $ 185 | $37.00 | 4 |
| 1149 | G | 1/5/2005 | Communications with John Zalewski re selection of expert | 0.3 | $ 185 | $55.50 | 4 |
| 1150 | G | 1/17/2005 | Draft memo to John Zalewski re meeting with principals and documents for expert | 0.3 | $ 185 | $55.50 | 4 |
| 1151 | G | 1/18/2005 | Prepare documents for review by architect expert | 0.3 | $ 185 | $55.50 | 4 |
| 1152 | G | 1/19/2005 | Draft e-mail memo to John Zalewski re retention of expert | 0.3 | $ 185 | $55.50 | 4 |
| 1153 | G | 1/20/2005 | Draft 2 memos to John Zalewski re communications w/ Jim Nishimoto | 0.3 | $ 185 | $55.50 | 4 |
| 1154 | G | 1/21/2005 | Draft letter to expert witness | 0.5 | $ 185 | $92.50 | 4 |
| 1155 | G | 2/1/2005 | Draft memo to John Zalewski and client re meeting; communicate with Jim Nishimoto re attendance at Board meeting | 0.4 | $ 185 | $74.00 | 4 |
| 1156 | G | 2/2/2005 | Telephone conference with Jim Nishimoto | 0.2 | $ 185 | $37.00 | 4 |

**EXHIBIT "B"**
**Page 48 of 63**

 

**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1157 | G | 2/7/2005 | Prepare for and attend Board meeting to discuss and coordinate site inspection with Jim Nishimoto, Ron Awa, John Zalewski | 2.3 | $ 185 | $425.50 | 4 |
| 1158 | G | 12/27/2005 | Draft memo to Warren Nakamura re trial date | 0.4 | $ 200 | $80.00 | 4 |
| 1159 | G | 1/5/2006 | Receive/review Amended Rule 16 Scheduling Order. | 0.2 | $ 180 | $36.00 | 11 |
| 1160 | G | 7/14/2006 | Draft e-mail to Steve Jacobson re trial date | 0.2 | $ 200 | $40.00 | 4 |
| 1161 | G | 7/18/2006 | Draft e-mail to Warren Nakamura re trial date and pretrial deadlines. | 0.2 | $ 200 | $40.00 | 4 |
| 1162 | G | 7/18/2006 | Communications with counsel re rescheduling deadlines | 0.2 | $ 200 | $40.00 | 4 |
| 1163 | G | 7/19/2006 | Communications with Court re scheduling of trial date and scheduling status of conference | 0.2 | $ 200 | $40.00 | 4 |
| 1164 | G | 8/23/2006 | Telephone conference with Tony Wong re meeting of counsel re trial strategy | 0.2 | $ 200 | $40.00 | 4 |
| 1165 | G | 9/6/2006 | Telephone conference with Kevin Sumida and Tony Wong re trial strategy | 0.6 | $ 200 | $120.00 | 4 |
| 1166 | G | 10/31/2006 | Review court deadlines and update calendar. | 0.3 | $ 200 | $60.00 | 4 |
| 1167 | G | 10/31/2006 | Prepare master calendar of events leading up to trial. | 1.2 | $ 85 | $102.00 | 14 |
| 1168 | G | 5/29/2007 | Review depo of Owen Chock taken in Brandt case | 1 | $ 200 | $200.00 | 4 |
| 1169 | G | 6/22/2007 | Review transcript of depo of Mr. Grande | 0.2 | $ 200 | $40.00 | 4 |
| 1170 | G | 6/23/2007 | Review and analyze deposition transcript of Mr. Grande | 2.9 | $ 200 | $580.00 | 4 |
| 1171 | G | 3/7/2008 | Review pretrial order setting deadlines | 0.2 | $ 200 | $40.00 | 4 |
| 1172 | G | 3/13/2008 | Draft e-mail to Ron Awa re need for his testimony | 0.2 | $ 200 | $40.00 | 4 |
| 1173 | G Total | | | | | $3,460.00 | |

**EXHIBIT "B"**
**Page 49 of 63**

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1174 | H | | **LITIGATION PHASE H (Post-Trial Motions)** | | | | |
| 1175 | H | 5/18/2006 | Research Association's right to recover attorneys' fees and costs and impact of settlement proposal. | 0.7 | $ 200 | $140.00 | 4 |
| 1176 | H | 8/2/2006 | Review claim for attorneys' fees and costs and analyze categories of fees | 0.5 | $ 200 | $100.00 | 4 |
| 1177 | H | 9/1/2007 | Research NPH's right to recover fees and costs; research whether Federal Court will apply state law on this issue. | 1.1 | $ 200 | $220.00 | 4 |
| 1178 | H | 10/4/2007 | Research attorneys' fees and costs | 0.7 | $ 200 | $140.00 | 4 |
| 1179 | H | 3/9/2008 | Research cases re interpretation of Rule 54 re motions for attorneys' fees and costs | 1.4 | $ 200 | $280.00 | 4 |
| 1180 | H | 3/11/2008 | Research federal court cases re claims for fees and costs | 0.5 | $ 200 | $100.00 | 4 |
| 1181 | H | 3/12/2008 | Research federal court decisions on attorneys' fees re standards for motions and categorization of fees and costs amongst the 8 categories | 0.9 | $ 200 | $180.00 | 4 |
| 1182 | H | 3/20/2008 | Research Federal Rules re time for filing motion for attorneys' fees and procedures; prepare motion for fees | 0.8 | $ 200 | $160.00 | 4 |
| 1183 | H | 3/26/2008 | Research and draft motion for fees | 0.9 | $ 200 | $180.00 | 4 |
| 1184 | H | 3/30/2008 | Research and draft Motion for Fees and Costs; prepare invoices for use with Motion; prepare discussion re various events in this case that caused NPH to incur fees and costs | 3.2 | $ 200 | $640.00 | 4 |
| 1185 | H | 3/31/2008 | Draft motion for fees and costs; review invoices; review correspondence to attach to motion | 2.1 | $ 200 | $420.00 | 4 |
| 1186 | H | 4/1/2008 | Review and select correspondence to be attached to Motion for Fees; prepare discussion re various communications and problems encountered | 1.5 | $ 200 | $300.00 | 4 |
| 1187 | H | 4/1/2008 | Draft Motion for Fees | 1.3 | $ 200 | $260.00 | 4 |
| 1188 | H | 4/2/2008 | Telephone conference with John Zalewski re motion for fees | 0.1 | $ 200 | $20.00 | 4 |
| 1189 | H | 4/3/2008 | Draft e-mail to owners requesting meeting to discuss costs | 0.3 | $ 200 | $60.00 | 4 |
| 1190 | H | 4/3/2008 | Review local rules and decisions re motions for fees; research and draft Motion for Fees and Costs | 1.5 | $ 200 | $300.00 | 4 |
| 1191 | H | 4/4/2008 | Research and draft Motion for Fees and Costs | 2.3 | $ 200 | $460.00 | 4 |
| 1192 | H | 4/5/2008 | Research and draft Motion for Fees and Costs; draft chronology of meetings, status conferences, communications, agreements and review of plans | 5.5 | $ 200 | $1,100.00 | 4 |
| 1193 | H | 4/6/2008 | Research and draft Motion for Fees and Costs; research federal cases re court's handling of fee requests and what is to be included; research bill of costs; review invoices and summarize events in the case per phase; revise fees motion form to incorporate Federal law; review and discussion various communications between counsel | 5.9 | $ 200 | $1,180.00 | 4 |
| 1194 | H | 4/7/2008 | Review time entries and categorize them within specified categories; continue draft Motion for Fees and Costs; research federal cases re fees and costs | 5.7 | $ 200 | $1,140.00 | 4 |
| 1195 | H | 4/8/2008 | Draft memo in support of motion for fees | 3.8 | $ 200 | $760.00 | 4 |
| 1196 | H | 4/8/2008 | Draft declarations of Kloetzel and Awa in support of motion | 0.9 | $ 200 | $180.00 | 4 |

**EXHIBIT "B"**
**Page 50 of 63**

**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1197 | H | 4/9/2008 | Review calculations of fees and costs; review exhibits; prepare Affidavit of Lance Fujisaki; finalize Motion for Fees and Costs | 4.5 | $ 200 | $900.00 | 4 |
| 1198 | H | 4/10/2008 | Prepare disclosure statement re attorney-client privilege; review summary of work performed for motion, redacting privileged information; review court rules and double check that motion includes all information required; final review of Motion and incorporate exhibit references into memo; review list of adjustments | 6 | $ 200 | $1,200.00 | 4 |
| 1199 | H Total | | | | | $10,420.00 | |

**EXHIBIT "B"**
**Page 51 of 63**

**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1200 | | | **CATEGORY I** This category includes all services which were rendered by N&A regarding this matter but which were either not charged by N&A to NPH, or which NPH is not seeking reimbursement of in connection with this motion. | | | | |
| 1201 | | 5/10/2004 | (NO CHARGE) Analyze documents provided by Ron Awa on 5/7 | 1.1 | $ 185 | $203.50 | 4 |
| 1202 | | 5/12/2004 | (NO CHARGE) Telephone conference with Jeff Kloetzel re status | 0.2 | $ 185 | $37.00 | 4 |
| 1203 | | 6/1/2004 | (NO CHARGE) As per LSF, proof complaint. | 0.4 | $ 150 | $60.00 | 19 |
| 1204 | | 6/5/2004 | (NO CHARGE) Telephone conference with Lane Uchimura. | 0.2 | $ 185 | $37.00 | 4 |
| 1205 | | 6/25/2004 | (NO CHARGE) Draft memo to client re whether to file TRO or Motion for Summary Judgment | 0.6 | $ 185 | $111.00 | 4 |
| 1206 | | 6/28/2004 | (NO CHARGE) Draft e-mail to client re status | 0.2 | $ 185 | $37.00 | 4 |
| 1207 | | 7/8/2004 | (NO CHARGE) Review governing documents regarding lienable amounts. | 0.1 | $ 185 | $18.50 | 5 |
| 1208 | | 7/19/2004 | (NO CHARGE) Telephone conference with Mr. McDaniel regarding default and status of matter. | 0.1 | $ 185 | $18.50 | 5 |
| 1209 | | 7/20/2004 | Telephone conference with Mr. Whitten regarding counterclaim and tender to carrier. | 0.4 | $ 185 | $74.00 | 5 |
| 1210 | | 7/20/2004 | Prepare correspondence to Ms. Savio regarding tender of defense. | 0.3 | $ 185 | $55.50 | 5 |
| 1211 | | 7/26/2004 | (NO CHARGE) Attend meeting with Board | 0.5 | $ 185 | $92.50 | 4 |
| 1212 | | 7/26/2004 | (NO CHARGE) Prepare for meeting with Board; review pleadings and correspondence | 0.9 | $ 185 | $166.50 | 4 |
| 1213 | | 7/26/2004 | (NO CHARGE) Prepare for and attend Board meeting regarding litigation status. | 0.5 | $ 185 | $92.50 | 5 |
| 1214 | | 7/27/2004 | Prepare correspondence to Ms. Savio regarding tender on behalf of Mr. Awa. | 0.4 | $ 185 | $74.00 | 5 |
| 1215 | | 7/27/2004 | Telephone conference with Mr. Lee's office regarding policy issued to the Association. | 0.2 | $ 185 | $37.00 | 5 |
| 1216 | | 7/28/2004 | Telephone conference with Mr. Saito regarding tender of claims. | 0.1 | $ 185 | $18.50 | 5 |
| 1217 | | 7/28/2004 | Prepare correspondence to Mr. Saito regarding tender of claim. | 0.1 | $ 185 | $18.50 | 5 |
| 1218 | | 7/28/2004 | Telephone conference with D&O adjustor regarding status of tender. | 0.1 | $ 185 | $18.50 | 5 |
| 1219 | | 7/28/2004 | Prepare correspondence regarding same. | 0.3 | $ 185 | $55.50 | 5 |
| 1220 | | 7/29/2004 | (NO CHARGE) Telephone conference with Mr. Madamba regarding tender of claim. | 0.2 | $ 185 | $37.00 | 5 |
| 1221 | | 7/30/2004 | Prepare correspondence to Mr. Madamba regarding status of tender. | 0.3 | $ 185 | $55.50 | 5 |
| 1222 | | 7/30/2004 | Prepare correspondence to Great American regarding status of tender. | 0.2 | $ 185 | $37.00 | 5 |
| 1223 | | 7/30/2004 | Telephone conference with Mr. Madamba regarding appointment of Mr. Sumida to represent the Association. | 0.1 | $ 185 | $18.50 | 5 |
| 1224 | | 8/2/2004 | Office conference with attorneys John Zalewski and Kevin Sumida re violations and strategy | 1 | $ 185 | $185.00 | 4 |
| 1225 | | 8/4/2004 | Review and analyze letter from State Farm | 0.5 | $ 185 | $92.50 | 4 |

**EXHIBIT "B"**
**Page 52 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1226 | I | 8/4/2004 | Telephone conference with adjustor from Great American Insurance Companies ('GAIC') regarding status of litigation and appointment of counsel. | 0.2 | $ 185 | $37.00 | 5 |
| 1227 | I | 8/6/2004 | (NO CHARGE) Transmit contact information to Kevin Sumida and John Zalewski | 0.2 | $ 185 | $37.00 | 4 |
| 1228 | I | 8/16/2004 | Draft letter to State Farm re disclosure of documents and reservation of rights; | 0.4 | $ 185 | $74.00 | 4 |
| 1229 | I | 8/16/2004 | Review correspondence from GAIC; | 0.2 | $ 185 | $37.00 | 4 |
| 1230 | I | 8/16/2004 | Review State Farm policy re insurance coverage | 0.2 | $ 185 | $37.00 | 4 |
| 1231 | I | 8/16/2004 | Telephone conference with Mr. Madamba regarding same. | 0.1 | $ 185 | $18.50 | 5 |
| 1232 | I | 8/18/2004 | Telephone conference with Ron Awa; | 0.1 | $ 185 | $18.50 | 4 |
| 1233 | I | 8/18/2004 | Send memo re filing insurance claim | 0.3 | $ 185 | $55.50 | 4 |
| 1234 | I | 8/18/2004 | Prepare correspondence to Mr. Madamba regarding indemnity provision. | 0.5 | $ 185 | $92.50 | 5 |
| 1235 | I | 8/19/2004 | (NO CHARGE) Prepare status report to the Board. | 0.4 | $ 185 | $74.00 | 5 |
| 1236 | I | 8/20/2004 | Draft letters to St. Farm and GAIC re reservation of rights | 0.8 | $ 185 | $148.00 | 4 |
| 1237 | I | 8/20/2004 | Receipt and review of correspondence from Mr. Jacobson re default. Prepare response to Mr. Jacobson regarding same. | 0.6 | $ 185 | $111.00 | 5 |
| 1238 | I | 8/23/2004 | Draft letters to St Farm and GAIC re reservation of rights letters | 0.9 | $ 185 | $166.50 | 4 |
| 1239 | I | 8/24/2004 | Draft letters to St. Farm and GAIC; draft letter to Board | 1.1 | $ 185 | $203.50 | 4 |
| 1240 | I | 8/25/2004 | (NO CHARGE) Draft letter to 2 insurers re reservation of rights and request for information; draft letter to Board re status of case | 1.1 | $ 185 | $203.50 | 4 |
| 1241 | I | 8/31/2004 | (NO CHARGE) Draft memo to Jeff Kloetzel | 0.2 | $ 185 | $37.00 | 4 |
| 1242 | I | 8/31/2004 | (NO CHARGE) Telephone conference with John Zalewski's office; provide requested documents | 0.1 | $ 185 | $18.50 | 4 |
| 1243 | I | 9/1/2004 | Telephone conference with Mr. Madamba regarding State Farm intends to pull coverage and he will issue a letter to that effect. | 0.1 | $ 185 | $18.50 | 5 |
| 1244 | I | 9/13/2004 | (NO CHARGE) Private office conference with John Zalewski; office conference with John Zalewski and Steve Jacobson | 1 | $ 185 | $185.00 | 4 |
| 1245 | I | 9/17/2004 | Review and analyze letter from GAIC denying coverage; review Fireman's Fund insurance policy | 0.7 | $ 185 | $129.50 | 4 |
| 1246 | I | 9/27/2004 | Retrieve case law cited in Defendants' Notice of Motion; Motion for Four-Day Extension of Time To File Answer To Complaint and/or To Set Aside Default | 0.4 | $ 150 | $60.00 | 15 |
| 1247 | I | 9/29/2004 | (NO CHARGE) Telephone conference with Mr. Nakamoto regarding scheduling conference and hearing dates for pending motions. | 0.2 | $ 185 | $37.00 | 5 |
| 1248 | I | 10/11/2004 | (NO CHARGE) Telephone conference with Jeff Kloetzel | 0.1 | $ 185 | $18.50 | 4 |
| 1249 | I | 10/11/2004 | (NO CHARGE) Review and docket deadlines re Rule 16 scheduling order. | 0.3 | $ 185 | $55.50 | 5 |
| 1250 | I | 10/12/2004 | (NO CHARGE) Attend meeting with Board | 0.8 | $ 185 | $148.00 | 4 |

**EXHIBIT "B"**
**Page 53 of 63**




**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1251 | | 10/12/2004 | (NO CHARGE) Attend meeting with Board. | 0.8 | $ 185 | $148.00 | 5 |
| 1252 | | 10/15/2004 | (NO CHARGE) Telephone conference with Steve Jacobson | 0.1 | $ 185 | $18.50 | 4 |
| 1253 | | 10/19/2004 | (NO CHARGE) Telephone conference with Mr. Robert Kohn regarding hearing on motion to set aside default and ex parte motion to consolidate hearing on motions to strike answer and dismiss counterclaim and for extension of time to answer and to set aside default. | 0.2 | $ 185 | $37.00 | 5 |
| 1254 | | 10/20/2004 | (NO CHARGE) Telephone conference with Stanford Nakamoto regarding pleadings and status. | 0.2 | $ 185 | $37.00 | 5 |
| 1255 | | 10/25/2004 | (NO CHARGE) Draft memo to Pacific Architects requesting rate information; draft memo to client re retention of architect | 0.4 | $ 185 | $74.00 | 4 |
| 1256 | | 11/1/2004 | (NO CHARGE) Review e-mail from Jeff Kloetzel | 0.3 | $ 185 | $55.50 | 4 |
| 1257 | | 11/11/2004 | (NO CHARGE) Draft e-mail to Ron Awa | 0.3 | $ 185 | $55.50 | 4 |
| 1258 | | 11/26/2004 | (NO CHARGE) Draft e-mail to client re status report | 0.2 | $ 185 | $37.00 | 4 |
| 1259 | | 12/10/2004 | (NO CHARGE) Review and analyze Motion for Reconsideration; calculate deadline for response | 0.9 | $ 185 | $166.50 | 4 |
| 1260 | | 1/5/2005 | Analyze covenant violations relating to generation of dust; telephone conference with Jeff Kloetzel re dust policy | 0.7 | $ 185 | $129.50 | 4 |
| 1261 | | 1/6/2005 | Draft letter to insurance company | 0.8 | $ 185 | $148.00 | 4 |
| 1262 | | 1/7/2005 | Draft e-mail to client whether to pursue covenant violations matter re dust | 0.3 | $ 185 | $55.50 | 4 |
| 1263 | | 1/10/2005 | (NO CHARGE) Telephone conference with Jeff Kloetzel re dust issue | 0.1 | $ 185 | $18.50 | 4 |
| 1264 | | 1/10/2005 | Draft letter to John Zalewski re covenant violations on Grande lot | 1.2 | $ 185 | $222.00 | 4 |
| 1265 | | 1/11/2005 | (NO CHARGE) Telephone conference with John Zalewski | 0.1 | $ 185 | $18.50 | 4 |
| 1266 | | 1/12/2005 | (NO CHARGE) Review and revise and finalize Memorandum in Response | 1.2 | $ 185 | $222.00 | 3 |
| 1267 | | 1/13/2005 | (NO CHARGE) Review communications re dust covenant violation on lot | 0.2 | $ 185 | $37.00 | 4 |
| 1268 | | 1/13/2005 | (NO CHARGE) Telephone conference with Jeff Klotezel re covenant violation letter | 0.2 | $ 185 | $37.00 | 4 |
| 1269 | | 1/18/2005 | (NO CHARGE) Review correspondence from attorney Jacobson re dust issue | 0.2 | $ 185 | $37.00 | 4 |
| 1270 | | 1/27/2005 | (NO CHARGE) Communicate with Mr. Zalewski re retention of expert and meeting | 0.2 | $ 185 | $37.00 | 4 |
| 1271 | | 1/29/2005 | (NO CHARGE) Draft e-mail memo to John Zalewski re memo | 0.2 | $ 185 | $37.00 | 4 |
| 1272 | | 1/31/2005 | (NO CHARGE) Plan for meeting with Board; communicate with John Zalewski | 0.4 | $ 185 | $74.00 | 4 |
| 1273 | | 2/1/2005 | Draft memo to Zalewski demanding prompt response from insurer re retaining expert | 0.3 | $ 185 | $55.50 | 4 |
| 1274 | | 2/9/2005 | (NO CHARGE) Telephone conference with client | 0.2 | $ 185 | $37.00 | 4 |
| 1275 | | 2/9/2005 | Telephone conference with insurance adjuster requesting sharing of fees | 0.3 | $ 185 | $55.50 | 4 |

**EXHIBIT "B"**
**Page 54 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1276 | I | 2/9/2005 | (NO CHARGE) Draft memo to client re posting of legal fees and costs; telephone conference with Ken Whitten re same | 0.3 | $ 185 | $55.50 | 4 |
| 1277 | I | 2/15/2005 | (NO CHARGE) Draft memo to client re fees be charged by Ron Awa | 0.3 | $ 185 | $55.50 | 4 |
| 1278 | I | 2/25/2005 | (NO CHARGE) Communicate with client re rescheduling settlement conference | 0.2 | $ 185 | $37.00 | 4 |
| 1279 | I | 3/7/2005 | (NO CHARGE) Review pertinent federal court rule(s) re confidential settlement conference statement. | 0.3 | $ 150 | $45.00 | 21 |
| 1280 | I | 3/11/2005 | (NO CHARGE) Review court rules re attorneys' fees and costs and coordinate compliance with rules | 0.3 | $ 185 | $55.50 | 4 |
| 1281 | I | 3/14/2005 | (NO CHARGE) Telephone conference with Jim Nishimoto | 0.2 | $ 185 | $37.00 | 4 |
| 1282 | I | 3/17/2005 | (NO CHARGE) Draft e-mail to Lane | 0.1 | $ 185 | $18.50 | 4 |
| 1283 | I | 3/18/2005 | (NO CHARGE) Review various plans re deviations from approved plans and Design Guidelines | 0.8 | $ 185 | $148.00 | 4 |
| 1284 | I | 3/18/2005 | (NO CHARGE) Telephone conference with Jeff Kloetzel | 0.1 | $ 185 | $18.50 | 4 |
| 1285 | I | 3/22/2005 | (NO CHARGE) Found a previous confidential settlement conference statement. Update information. | 0.6 | $ 150 | $90.00 | 21 |
| 1286 | I | 3/29/2005 | (No charge.) Telephone conference with Jeff Kloetzel re revisions to report. | 0.1 | $ 185 | $18.50 | 4 |
| 1287 | I | 4/8/2005 | Telephone conference with Russell Madamba of State Farm | 0.2 | $ 185 | $37.00 | 4 |
| 1288 | I | 4/25/2005 | (NO CHARGE) Review attorneys' fees and costs incurred | 0.5 | $ 185 | $92.50 | 4 |
| 1289 | I | 4/25/2005 | (NO CHARGE) Draft letter to Judge enclosing updated letter | 0.4 | $ 185 | $74.00 | 4 |
| 1290 | I | 5/14/2005 | (NO CHARGE) Attend Annual Meeting; prepare comments for meeting re litigation | 2 | $ 185 | $370.00 | 4 |
| 1291 | I | 6/28/2005 | (NO CHARGE) Revised memorandum in opposition to Grande's ex parte motion for extension of time. | 1.8 | $ 150 | $270.00 | 21 |
| 1292 | I | 8/25/2005 | (NO CHARGE) Calculate attorneys', engineers', architects' fees and costs | 0.7 | $ 185 | $129.50 | 4 |
| 1293 | I | 8/25/2005 | (NO CHARGE) Telephone conference with Ken Whitten re lien | 0.2 | $ 185 | $37.00 | 4 |
| 1294 | I | 9/7/2005 | (NO CHARGE) Revise Supplemental Memorandum in Support of Imposition of Sanctions Against Defendants/Counterclaim Plaintiffs. | 0.8 | $ 180 | $144.00 | 11 |
| 1295 | I | 9/8/2005 | (NO CHARGE) Analyze prior pleadings, exhibits and affidavits in preparation of revising Supplemental Memorandum in Support of Imposition of Sanctions Against Defendants/Counterclaim Plaintiffs; Draft/Revise Supplemental Memorandum in Support of Imposition of Sanctions Against Defendants/Counterclaim Plaintiffs. | 2.5 | $ 180 | $450.00 | 11 |
| 1296 | I | 9/9/2005 | (NO CHARGE) Finalize Supplemental Memorandum in Support of Imposition of Sanctions Against Defendants/Counterclaim Plaintiffs; Receive/review Defendants' Opening Statement on Remand Re Sanctions. | 0.8 | $ 180 | $144.00 | 11 |
| 1297 | I | 9/14/2005 | (NO CHARGE) Draft letter to Mr. Jacobson re recordation of lien | 0.8 | $ 185 | $148.00 | 4 |
| 1298 | I | 9/21/2005 | (NO CHARGE) Review correspondence from defendants' attorney Jacobson in preparation for meeting with Jacobson. | 0.8 | $ 180 | $144.00 | 11 |

**EXHIBIT "B"**
**Page 55 of 63**

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1299 | | 9/21/2005 | (NO CHARGE)  Attend meeting with attorney Jacobson and attorney Zalewsky in preparation for Settlement Conference. | 1 | $ 180 | $180.00 | 11 |
| 1300 | | 9/23/2005 | (NO CHARGE) Research Grandes' waiver and estoppel argument | 0.7 | $ 185 | $129.50 | 4 |
| 1301 | | 9/30/2005 | (NO CHARGE) Prepare for settlement conference and meet with clients | 1.2 | $ 185 | $222.00 | 4 |
| 1302 | | 9/30/2005 | (NO CHARGE) Attend Settlement Conference before Magistrate Judge Kobayashi. | 4 | $ 180 | $720.00 | 11 |
| 1303 | | 10/21/2005 | (NO CHARGE)  Communications with Jeff Kloetzel re photograph of similar residence | 0.2 | $ 200 | $40.00 | 4 |
| 1304 | | 10/28/2005 | (NO CHARGE) Receive voice mail re cancelation of status conference | 0.1 | $ 200 | $20.00 | 4 |
| 1305 | | 11/7/2005 | (NO CHARGE) Telephone conference with Ken Whitten | 0.2 | $ 200 | $40.00 | 4 |
| 1306 | | 11/30/2005 | (NO CHARGE) Telephone conference with courtroom manager; telephone conference with John Zalewski re review of plans | 0.3 | $ 200 | $60.00 | 4 |
| 1307 | | 1/10/2006 | (NO CHARGE) Conduct research regarding amending complaint to address events occurring after date of complaint. | 1.5 | $ 180 | $270.00 | 11 |
| 1308 | | 1/27/2006 | (NO CHARGE) Telephone conference with Jeff Kloetzel of client regarding on-site inspection of Grandes' house and communications to Grandes regarding findings made at time of inspection. | 0.2 | $ 180 | $36.00 | 11 |
| 1309 | | 1/31/2006 | (NO CHARGE) Telephone conference with Jeff Kloetzel | 0.2 | $ 200 | $40.00 | 4 |
| 1310 | | 2/24/2006 | (NO CHARGE) Prepare and compile discovery disclosures; | 3.5 | $ 180 | $630.00 | 11 |
| 1311 | | 2/27/2006 | (NO CHARGE) Telephone conference with Ken Whitten requesting status of motion for summary judgment | 0.2 | $ 200 | $40.00 | 4 |
| 1312 | | 3/1/2006 | (NO CHARGE) Draft Affidavit of Mr. Nishimoto in support of Motion for Summary Judgment. | 1.5 | $ 180 | $270.00 | 11 |
| 1313 | | 3/1/2006 | (NO CHARGE) Draft motion for partial summary summary judgment. | 5 | $ 180 | $900.00 | 11 |
| 1314 | | 3/1/2006 | (NO CHARGE) Revise affidavits of Mr. Awa and Mr. Kloetzel. | 1.3 | $ 180 | $234.00 | 11 |
| 1315 | | 3/2/2006 | (NO CHARGE) Revise motion for partial summary judgment. | 2.5 | $ 180 | $450.00 | 11 |
| 1316 | | 3/8/2006 | (NO CHARGE) Prepare statement of facts for MSJ; review all correspondence with owners and chronology of events for inclusion in statement of facts | 4.8 | $ 200 | $960.00 | 4 |
| 1317 | | 3/8/2006 | (NO CHARGE) Review rules and procedures for pretrial disclosures | 0.5 | $ 200 | $100.00 | 4 |
| 1318 | | 3/9/2006 | (NO CHARGE) Telephone conference with John Zalewski and Ron Awa in preparation for motion for summary judgment | 1 | $ 200 | $200.00 | 4 |
| 1319 | | 3/10/2006 | (NO CHARGE) Prepare statement of facts for MSJ; draft arguments for MSJ | 1.5 | $ 200 | $300.00 | 4 |
| 1320 | | 3/13/2006 | (NO CHARGE) Telephone conference with Ken Whitten re counterclaim. | 0.2 | $ 200 | $40.00 | 4 |
| 1321 | | 3/13/2006 | (NO CHARGE) Research and draft Motion for Summary Judgment. | 1.5 | $ 200 | $300.00 | 4 |
| 1322 | | 3/22/2006 | (NO CHARGE) Draft revisions to Affidavit of Nishimoto | 1.1 | $ 200 | $220.00 | 4 |
| 1323 | | 3/30/2006 | (NO CHARGE) Prepare motion for summary judgment. | 5.3 | $ 180 | $954.00 | 11 |

**EXHIBIT "B"**
**Page 56 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1324 | I | 3/31/2006 | (NO CHARGE) Revise Motion for Summary Judgment. | 4.5 | $ 180 | $810.00 | 11 |
| 1325 | I | 4/3/2006 | (NO CHARGE) Conduct additional research on mandatory injunction for violation of restrictive convenants. | 1 | $ 180 | $180.00 | 11 |
| 1326 | I | 4/3/2006 | (NO CHARGE) Prepare Affidavit of Mr. Fujisaki. | 0.7 | $ 180 | $126.00 | 11 |
| 1327 | I | 4/3/2006 | (NO CHARGE) Revise Concise Statement of Facts. | 0.8 | $ 180 | $144.00 | 11 |
| 1328 | I | 4/6/2006 | (NO CHARGE) Review and revise Affidavits of Jeff Kloetzel and Ron Awa; draft and revise MSJ | 0.5 | $ 200 | $100.00 | 4 |
| 1329 | I | 4/6/2006 | (NO CHARGE) Revise affidavit of Jeff Kloetzel. | 1 | $ 180 | $180.00 | 11 |
| 1330 | I | 4/6/2006 | (NO CHARGE) Select and compile exhibits to motion for summary judgment. | 1.1 | $ 180 | $198.00 | 11 |
| 1331 | I | 4/7/2006 | (NO CHARGE) Meeting/conference with Mr. Kloetzel regarding motion for summary judgment and Mr. Kloetzel's Affidavit. | 0.6 | $ 180 | $108.00 | 11 |
| 1332 | I | 4/10/2006 | (NO CHARGE) Assist Attorney Grigsby re prepare Motion for Summary Judgment. | 1.9 | $ 85 | $161.50 | 14 |
| 1333 | I | 4/10/2006 | (NO CHARGE) Assist Attorney Grigsby re prepare Motion for Summary Judgment. | 3.5 | $ 85 | $297.50 | 14 |
| 1334 | I | 4/12/2006 | (NO CHARGE) Review and revise Concise Statement of Facts | 1.5 | $ 200 | $300.00 | 4 |
| 1335 | I | 4/19/2006 | (NO CHARGE) Review error in Affidavit of Ron Awa | 0.5 | $ 200 | $100.00 | 4 |
| 1336 | I | 5/1/2006 | (NO CHARGE) Telephone conference with Ron Awa re ARC meeting | 0.2 | $ 200 | $40.00 | 4 |
| 1337 | I | 5/3/2006 | (NO CHARGE) Discussion with John Zalewski re ARC meeting | 0.2 | $ 200 | $40.00 | 4 |
| 1338 | I | 5/9/2006 | (NO CHARGE) Review declaration re procedures for review of plan and deadline for response | 0.2 | $ 200 | $40.00 | 4 |
| 1339 | I | 5/11/2006 | (NO CHARGE) Review e-mail from Steve Jacobson | 0.3 | $ 200 | $60.00 | 4 |
| 1340 | I | 5/17/2006 | (NO CHARGE) Office conference with Attorney Fujisaki re: status and future handling in light of Grande's proposed corrective actions | 1 | $ 200 | $200.00 | 3 |
| 1341 | I | 5/17/2006 | (NO CHARGE) Research US Supreme Court decision and Hawaii appellate decision re prevailing party in litigation under HRS Sec. 421J-10; research re recovery of attorneys' fees and costs and whether Association must recover judgment against Grandes to recover fees; research Community Association law reporter re recovery of fees. | 4.2 | $ 200 | $840.00 | 4 |
| 1342 | I | 5/22/2006 | (NO CHARGE) Review file and research re: effect of approval of plans for proposed corrective actions | 2 | $ 200 | $400.00 | 3 |
| 1343 | I | 5/22/2006 | (NO CHARGE) Review history of correspondence and other communications in preparation for response to Grandes re submission and preparation for trial; update chronology based upon information. | 2.8 | $ 200 | $560.00 | 4 |
| 1344 | I | 5/24/2006 | (NO CHARGE) Analyze issues of attorneys' fees and costs and right of recovery. | 0.6 | $ 200 | $120.00 | 4 |
| 1345 | I | 5/24/2006 | (NO CHARGE) Attend meeting with Mr. Fujisaki, Ms. Neeley and Ms Anderson regarding strategy for litigation/resolution of case. | 1.1 | $ 180 | $198.00 | 11 |

**EXHIBIT "B"**
**Page 57 of 63**

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1346 | I | 5/25/2006 | (NO CHARGE) Review state court records relating to litigation between Grandes and Brandt homes for purpose of preparing memorandum in opposition. | 0.5 | $ 180 | $90.00 | 11 |
| 1347 | I | 5/26/2006 | (NO CHARGE) Prepare/revise memorandum in opposition to motion for Joinder of Addition Parties. | 2.9 | $ 180 | $522.00 | 11 |
| 1348 | I | 5/30/2006 | (NO CHARGE) Prepare responses/objections to Grandes' first request for production of documents. | 2.8 | $ 180 | $504.00 | 11 |
| 1349 | I | 6/1/2006 | (NO CHARGE) Draft e-mail to Steve Jacobson re inability to fax letter concerning proposed plans | 0.2 | $ 200 | $40.00 | 4 |
| 1350 | I | 6/1/2006 | (NO CHARGE) Left telephone message for attorney Jacobson regarding submission of letter briefs for expedited discovery assistance. | 0.1 | $ 180 | $18.00 | 11 |
| 1351 | I | 6/2/2006 | (NO CHARGE) Left telephone message with Mr. Awa regarding his records. | 0.1 | $ 180 | $18.00 | 11 |
| 1352 | I | 6/15/2006 | (NO CHARGE) Review file; legal research re: admissions of party opponent | 3 | $ 200 | $600.00 | 3 |
| 1353 | I | 6/15/2006 | (NO CHARGE) Assist Attorneys preparation of reply memorandum and memorandum in opposition to counter-motion. | 3.5 | $ 85 | $297.50 | 14 |
| 1354 | I | 6/19/2006 | (NO CHARGE) Review reply to Grandes' Concise Statement in Support of Counter Motion for Summary Judgment. | 3 | $ 180 | $540.00 | 11 |
| 1355 | I | 6/19/2006 | (NO CHARGE) Review documents for attorney-client privilege and work-product in preparation of document review by Mr. Jacobson. | 2.4 | $ 180 | $432.00 | 11 |
| 1356 | I | 6/20/2006 | Review correspondence from Mr. Kloetzel regarding animal cage in front yard. | 0.1 | $ 180 | $18.00 | 11 |
| 1357 | I | 6/20/2006 | Review CC&Rs in preparation of letter to attorney Jacobson. | 0.4 | $ 180 | $72.00 | 11 |
| 1358 | I | 6/20/2006 | Draft letter to attorney Jacobson regarding improper storage of cage in front yard. | 0.6 | $ 180 | $108.00 | 11 |
| 1359 | I | 6/21/2006 | Prepare email to Mr. Kloetzel of client regarding animal cage next to Grandes' front porch. | 0.2 | $ 180 | $36.00 | 11 |
| 1360 | I | 6/22/2006 | (NO CHARGE) Draft communications to client re court filings. | 0.2 | $ 200 | $40.00 | 4 |
| 1361 | I | 6/26/2006 | (NO CHARGE) Telephone conference with Jeff Kloetzel. | 0.2 | $ 200 | $40.00 | 4 |
| 1362 | I | 6/26/2006 | (NO CHARGE) Attend hearing on motions for summary judgment.) | 0.7 | $ 180 | $126.00 | 11 |
| 1363 | I | 6/28/2006 | (NO CHARGE); Receipt and review of letter from attorney Jacobson to Judge Ezra regarding hearing on motion for summary judgment. | 0.2 | $ 180 | $36.00 | 11 |
| 1364 | I | 6/29/2006 | (NO CHARGE) T/C from Mr. Nishimoto regarding total estimated fees in preparation for settlement conference. | 0.2 | $ 180 | $36.00 | 11 |
| 1365 | I | 6/30/2006 | (NO CHARGE); Receipt and review of Order Denying Defendants' Motion for Reconsideration. | 0.2 | $ 180 | $36.00 | 11 |
| 1366 | I | 7/5/2006 | (NO CHARGE) Calendar deadline for Response. | 0.1 | $ 180 | $18.00 | 11 |
| 1367 | I | 7/10/2006 | (NO CHARGE) Prepare for and travel to meeting. | 1.5 | $ 200 | $300.00 | 4 |
| 1368 | I | 7/19/2006 | (NO CHARGE) Prepare Mr. Awa's production of documents. | 0.7 | $ 85 | $59.50 | 14 |
| 1369 | I | 7/20/2006 | Review correspondence from insurers; draft e-mail to Ken Whitten | 0.5 | $ 200 | $100.00 | 4 |

**EXHIBIT "B"**
**Page 58 of 63**




## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1370 | | 8/1/2006 | (NO CHARGE) Review claim for attorneys' fees and costs | 0.7 | $ 200 | $140.00 | 4 |
| 1371 | | 8/2/2006 | Telephone conference with Tony Wong, counsel for Association in State court action | 0.2 | $ 200 | $40.00 | 4 |
| 1372 | | 8/5/2006 | (NO CHARGE) Organize Mr. Awa's production of documents. | 2.1 | $ 85 | $178.50 | 14 |
| 1373 | | 9/6/2006 | (NO CHARGE) Telephone conference with John Zalewski | 0.2 | $ 200 | $40.00 | 4 |
| 1374 | | 9/6/2006 | Prepare for meeting at Circuit Court re trial setting and need to schedule trial so as not to impair Federal Court action | 0.3 | $ 200 | $60.00 | 4 |
| 1375 | | 9/6/2006 | Conference with with Mr. Fujisaki regarding need to attend status conference in state court matter of Brandt Homes vs. Grandes in order to stay state court action. | 0.4 | $ 180 | $72.00 | 11 |
| 1376 | | 9/6/2006 | Conduct on-line research regarding simultaneous jurisdiction of federal court and state court regarding same subject matter. | 0.8 | $ 180 | $144.00 | 11 |
| 1377 | | 9/7/2006 | Draft e-mail to Kevin Sumida re trial case | 0.8 | $ 200 | $160.00 | 4 |
| 1378 | | 9/7/2006 | Attend trial setting status conference in case of Brandt Homes v. Na Pali Haweo; | 1.2 | $ 180 | $216.00 | 11 |
| 1379 | | 9/7/2006 | Review pleadings in state court case Brandt Homes v. Grandes and prepare arguments in support of request that trial date be stayed until resolution of federal trial in preparation for trial setting status conference. | 1.7 | $ 180 | $306.00 | 11 |
| 1380 | | 10/5/2006 | (NO CHARGE) Telephone conference with Ken Whitten re Board meeting. | 0.1 | $ 200 | $20.00 | 4 |
| 1381 | | 10/5/2006 | (NO CHARGE) Receipt and review of Motion for Reconsideration of Order Regarding Sanctions Associated with Set Aside of Default. | 0.4 | $ 180 | $72.00 | 11 |
| 1382 | | 10/9/2006 | (NO CHARGE) Meeting with Lance Fujisaki and Scott Grigsby re strategy in settlement and case. | 0.6 | $ 205 | $123.00 | 2 |
| 1383 | | 10/9/2006 | (NO CHARGE) Office conference with Anne Anderson and Scott Grigsby to discuss litigation/settlement strategy | 0.6 | $ 200 | $120.00 | 4 |
| 1384 | | 10/9/2006 | (NO CHARGE) Attend meeting with Ms. Anderson and Mr. Fujisaki regarding strategy for resolution of outstanding issues in case. | 0.6 | $ 180 | $108.00 | 11 |
| 1385 | | 10/10/2006 | Draft e-mail to Kevin Sumida re settlement issues | 0.6 | $ 200 | $120.00 | 4 |
| 1386 | | 10/12/2006 | Review e-mail from defense counsel re bifurcating state court action | 0.2 | $ 200 | $40.00 | 4 |
| 1387 | | 10/13/2006 | (NO CHARGE) Prepare Opposition to Motion for Reconsideration of Order Regarding Sanctions Associated With Set Aside of Entry of Default | 6.9 | $ 180 | $1,242.00 | 11 |
| 1388 | | 10/14/2006 | Draft e-mail to counsel to Association in state action re motion to bifurcate case. | 0.2 | $ 200 | $40.00 | 4 |
| 1389 | | 10/16/2006 | (NO CHARGE) Revise Plaintiff's Opposition to Defendants' Motion for Reconsideration of Order Regarding Sanctions Associated With Set Aside of Default. | 2.5 | $ 180 | $450.00 | 11 |
| 1390 | | 10/25/2006 | (NO CHARGE) Prepare for and attend meeting with defense counsel. | 1 | $ 200 | $200.00 | 4 |
| 1391 | | 10/25/2006 | (NO CHARGE) Attend meeting with Ms. Anderson, Mr. Fujisaki, and insurance defense counsel Mr. Wong and Mr. Zalewski regarding settlement strategy. | 0.9 | $ 180 | $162.00 | 11 |
| 1392 | | 10/31/2006 | Prepare master calendar of events leading up to trial. | 1.2 | $ 85 | $102.00 | 14 |

# EXHIBIT "B"
# Page 59 of 63



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1393 | | 11/2/2006 | Draft e-mail to John Zalewski re trial and other deadlines | 0.2 | $ 200 | $40.00 | 4 |
| 1394 | | 12/5/2006 | (NO CHARGE); Receipt and review of Order Denying Grandes' Motion for Reconsideration of Order Re Sanctions | 0.4 | $ 180 | $72.00 | 11 |
| 1395 | | 12/6/2006 | (NO CHARGE) Receipt and review of Minutes of Status Conference | 0.2 | $ 180 | $36.00 | 11 |
| 1396 | | 1/12/2007 | Review status of Grandes' efforts to remove mechanics' lien in Brandt Homes action | 0.2 | $ 200 | $40.00 | 4 |
| 1397 | | 2/2/2007 | (NO CHARGE) Receive/review Notice of Hearing on Defendants' Motion to Disqualify J. Kobayashi. | 0.2 | $ 180 | $36.00 | 11 |
| 1398 | | 3/5/2007 | (NO CHARGE) Receipt and review of letter from Awa & Associates regarding rejection of plans. | 0.2 | $ 180 | $36.00 | 11 |
| 1399 | | 3/12/2007 | (NO CHARGE) Review Reply re Motion to Disqualify. | 0.2 | $ 200 | $40.00 | 4 |
| 1400 | | 3/21/2007 | (NO CHARGE) Conference with L. Fujisaki re status conference with court. | 0.1 | $ 205 | $20.50 | 2 |
| 1401 | | 3/31/2007 | (NO CHARGE) Review settlement agreement | 0.2 | $ 200 | $40.00 | 4 |
| 1402 | | 4/16/2007 | (NO CHARGE) Reciept and review of corrspondence regarding Motion for Protective order from Mr. Wong. Mr. Zalewski and Mr. Fujisaki; Receipt and review of Motion for Protective Order; Review subpoenas; Prepare correspondence to attorney Wong regarding same. | 1.1 | $ 180 | $198.00 | 11 |
| 1403 | | 4/23/2007 | (NO CHARGE) Telephone conference with Ron Awa re meeting with Ed Resh | 0.2 | $ 200 | $40.00 | 4 |
| 1404 | | 4/23/2007 | (NO CHARGE) Draft e-mail to client re status conference | 0.2 | $ 200 | $40.00 | 4 |
| 1405 | | 4/26/2007 | (NO CHARGE) Telephone conference with Lane Uchimura, President, re status | 0.2 | $ 200 | $40.00 | 4 |
| 1406 | | 5/3/2007 | (NO CHARGE) Telephone conference with Mike Hartley re e-mail request for information | 0.2 | $ 200 | $40.00 | 4 |
| 1407 | | 5/4/2007 | Review motion for summary judgment filed by Grandes in state court action for significance to federal action. | 0.4 | $ 205 | $82.00 | 2 |
| 1408 | | 5/4/2007 | (NO CHARGE) Review MSJ filed by Grandes in Brandt Homes litigation for use in federal court case | 0.3 | $ 200 | $60.00 | 4 |
| 1409 | | 5/17/2007 | (NO CHARGE) Review and revise letter to Board of Directors regarding status of current litigation; Discuss letter with Mr. Fujisaki | 0.7 | $ 180 | $126.00 | 11 |
| 1410 | | 5/19/2007 | (NO CHARGE) Prepare for discussion of Grande litigation at annual meeting | 0.5 | $ 200 | $100.00 | 4 |
| 1411 | | 5/19/2007 | (NO CHARGE); Receipt and review of e-mails (x3) regarding meeting. | 0.2 | $ 180 | $36.00 | 11 |
| 1412 | | 5/21/2007 | (NO CHARGE) Receipt and review of e-mails (x5) regarding meeting. | 0.2 | $ 180 | $36.00 | 11 |
| 1413 | | 6/21/2007 | (NO CHARGE) Meet with Mr. Fujisaki regarding issues in state court case; Attend/monitor trial in Brandt v. Grande (state court case) | 2.8 | $ 180 | $504.00 | 11 |
| 1414 | | 6/22/2007 | Office conference with surveyor Lance Stevens in preparation for his trial testimony | 0.7 | $ 200 | $140.00 | 4 |
| 1415 | | 6/28/2007 | (NO CHARGE) Review Motion to Withdraw; draft e-mail to client re same | 0.5 | $ 200 | $100.00 | 4 |
| 1416 | | 6/29/2007 | (NO CHARGE) Review letters from S. Jacobson; review emails re same. | 0.4 | $ 205 | $82.00 | 2 |

**EXHIBIT "B"**
**Page 60 of 63**




## NA PALI HAWEO
## ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1417 | | 6/29/2007 | Attend hearing on motion to expunge as it relates to NPH's lien | 0.8 | $ 200 | $160.00 | 4 |
| 1418 | | 6/29/2007 | (NO CHARGE) Draft e-mail to President confirming position re motion to withdraw as counsel | 0.2 | $ 200 | $40.00 | 4 |
| 1419 | | 6/29/2007 | (NO CHARGE) Draft e-mail to client re Grandes' letter concerning settlement | 0.3 | $ 200 | $60.00 | 4 |
| 1420 | | 7/13/2007 | Attend oral argument in Brandt Homes litigation | 1.5 | $ 200 | $300.00 | 4 |
| 1421 | | 7/19/2007 | Draft e-mail to John Zalewski re decision in Brandt litigation | 0.2 | $ 200 | $40.00 | 4 |
| 1422 | | 7/24/2007 | (NO CHARGE) Review plans submitted by Grandes | 0.3 | $ 200 | $60.00 | 4 |
| 1423 | | 7/26/2007 | (NO CHARGE) Draft e-mail to Ron Awa re preparation for settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 1424 | | 7/27/2007 | (NO CHARGE) Draft e-mail to Ron Awa re preparation for settlement conference | 0.2 | $ 200 | $40.00 | 4 |
| 1425 | | 8/29/2007 | (NO CHARGE) Telephone conference with Everett Kaneshige re status of settlement proposal and proposal for Board meeting; review settlement strategies | 1.5 | $ 200 | $300.00 | 4 |
| 1426 | | 9/1/2007 | (NO CHARGE) Draft memo to Board outlining various strategies for settlement. | 1 | $ 200 | $200.00 | 4 |
| 1427 | | 9/4/2007 | Research attorneys' fees for mechanics' lien and status of litigation | 1.1 | $ 200 | $220.00 | 4 |
| 1428 | | 9/4/2007 | (NO CHARGE) Draft matrix of settlement strategies | 1.4 | $ 200 | $280.00 | 4 |
| 1429 | | 9/7/2007 | (NO CHARGE) Telephone conference with Everett; draft e-mail to John Zalewski | 0.2 | $ 200 | $40.00 | 4 |
| 1430 | | 9/20/2007 | Draft e-mail to Board re decision in State Court action; review Court's decision | 1.1 | $ 200 | $220.00 | 4 |
| 1431 | | 9/20/2007 | (NO CHARGE) Receipt and review of findings or fact and conclusions of law in state court action. | 0.2 | $ 180 | $36.00 | 11 |
| 1432 | | 9/21/2007 | (NO CHARGE) Finalize e-mail to Steve Jacobson | 0.1 | $ 200 | $20.00 | 4 |
| 1433 | | 9/27/2007 | (NO CHARGE) Draft e-mail to client re proposed letter and status of settlement negotiations | 0.2 | $ 200 | $40.00 | 4 |
| 1434 | | 10/1/2007 | (NO CHARGE) Draft proposed e-mail to Richlyn of Judge Kurren's chambers re status of settlement negotiations and need for status conference | 0.5 | $ 200 | $100.00 | 4 |
| 1435 | | 10/1/2007 | (NO CHARGE) Draft memo to Board outlining settlement strategies | 0.5 | $ 200 | $100.00 | 4 |
| 1436 | | 10/5/2007 | (NO CHARGE) Finalize memo summarizing settlement strategies and options | 0.7 | $ 200 | $140.00 | 4 |
| 1437 | | 10/8/2007 | (NO CHARGE) Review landscape plans; communications with lender; review and finalize matrix of settlement options in preparation for Board meeting | 0.5 | $ 200 | $100.00 | 4 |
| 1438 | | 10/8/2007 | (NO CHARGE) Further work on letter to Grandes | 2 | $ 200 | $400.00 | 4 |
| 1439 | | 10/9/2007 | (NO CHARGE) Prepare for and attend Board meeting | 0.5 | $ 200 | $100.00 | 4 |
| 1440 | | 10/12/2007 | (NO CHARGE) Office conference with Mr. Zalewski before and after conversation with Mr. Grande | 0.5 | $ 200 | $100.00 | 4 |

## EXHIBIT "B"
## Page 61 of 63

NA PALI HAWEO
ATTORNEYS' FEES

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1441 | I | 10/12/2007 | (NO CHARGE) Prepare for telephone conference with Mr. Grande; review prior communications re specifications for remedial work; review plans of previous submissions by Grandes | 0.5 | $ 200 | $100.00 | 4 |
| 1442 | I | 10/12/2007 | (NO CHARGE) Draft e-mail to ARC re Mr. Grande's proposed changes to garage | 0.5 | $ 200 | $100.00 | 4 |
| 1443 | I | 10/12/2007 | (NO CHARGE) Review plans and prepare response to Grande meeting and correspondence | 1.5 | $ 200 | $300.00 | 4 |
| 1444 | I | 10/13/2007 | (NO CHARGE) Draft letter to Mr. Grande responding to his allegations; review e-mail from Mr. Grande | 1.2 | $ 200 | $240.00 | 4 |
| 1445 | I | 10/15/2007 | (NO CHARGE) Draft e-mail to Lane Uchimura re posting lien | 0.2 | $ 200 | $40.00 | 4 |
| 1446 | I | 10/22/2007 | (NO CHARGE) Draft e-mail to Ron Awa confirming items to consider at ARC meeting | 0.3 | $ 200 | $60.00 | 4 |
| 1447 | I | 10/24/2007 | (NO CHARGE) Conduct legal research regarding FDCPA restrictions on third party communications (0.9); Confer with Mr. Fujisaki regarding same (0.2); Receive/review emai from Mr. Kaneshige regarding communication with Mr. Grande (0.1) | 1.2 | $ 180 | $216.00 | 11 |
| 1448 | I | 10/25/2007 | (NO CHARGE) Review findings of ARC re submission | 0.5 | $ 200 | $100.00 | 4 |
| 1449 | I | 10/30/2007 | (NO CHARGE) Draft letter to Mr. Jacobson responding to request for information by Grandes | 0.8 | $ 200 | $160.00 | 4 |
| 1450 | I | 11/5/2007 | (NO CHARGE) Research issues re communications directly with owner | 0.2 | $ 200 | $40.00 | 4 |
| 1451 | I | 11/5/2007 | (NO CHARGE) Conduct legal research on FDCPA issues presented by communications with court, cc'd communications to Grande,and communication cc'd to ARC; Confer with Mr. Fujisaki and Ms. Anderson regarding same. | 1.8 | $ 180 | $324.00 | 11 |
| 1452 | I | 11/7/2007 | (NO CHARGE) Analyze settlement proposal (to convey property to Association) | 1.2 | $ 200 | $240.00 | 4 |
| 1453 | I | 11/7/2007 | (NO CHARGE) Further analysis of settlement proposal | 1.5 | $ 200 | $300.00 | 4 |
| 1454 | I | 11/8/2007 | (NO CHARGE) Review and analyze settlement proposal | 0.5 | $ 200 | $100.00 | 4 |
| 1455 | I | 11/9/2007 | (NO CHARGE) Prepare outline of settlement proposal | 1.5 | $ 200 | $300.00 | 4 |
| 1456 | I | 11/12/2007 | (NO CHARGE) Office conference with Attorney Fujisaki re: making settlement binding on buyer through foreclosure | 1 | $ 200 | $200.00 | 3 |
| 1457 | I | 11/19/2007 | (NO CHARGE) Draft e-mail to client re execution of Consent re Magistrate Judge; research Chapter 414D re authority of client to act via written consent | 0.5 | $ 200 | $100.00 | 4 |
| 1458 | I | 11/20/2007 | Draft e-mail to client requesting payment for transcript | 0.2 | $ 200 | $40.00 | 4 |
| 1459 | I | 11/21/2007 | (NO CHARGE) Receipt and review  of Amended Scheduling Order; Receipt and review of correspondence regarding same. | 0.2 | $ 180 | $36.00 | 11 |
| 1460 | I | 11/26/2007 | (NO CHARGE) Draft revisions to Stipulated Judgment | 1.3 | $ 200 | $260.00 | 4 |
| 1461 | I | 11/26/2007 | (NO CHARGE) Draft letter to Steve Jacobson re Stipulated Judgment | 0.7 | $ 200 | $140.00 | 4 |
| 1462 | I | 11/26/2007 | (NO CHARGE) Draft e-mail to Ron Awa re fees and costs | 0.2 | $ 200 | $40.00 | 4 |
| 1463 | I | 11/29/2007 | Telephone conference with John Zalewski re outcome of motions | 0.2 | $ 200 | $40.00 | 4 |

**EXHIBIT "B"**
**Page 62 of 63**



**NA PALI HAWEO**
**ATTORNEYS' FEES**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1464 | I | 12/10/2007 | (NO CHARGE) Draft e-mail to John Zalewski re coordination of preparation of exhibits for MSJ | 0.2 | $ 200 | $40.00 | 4 |
| 1465 | I | 12/11/2007 | (NO CHARGE) Draft e-mail to client requesting updated photos of residence | 0.2 | $ 200 | $40.00 | 4 |
| 1466 | I | 12/11/2007 | (NO CHARGE) Review plans of garage (original approved and city approved) and annotate plans for use as exhibits; analyze other alterations to garage not previously noted in MSJ, to establish violation of governing documents | 0.7 | $ 200 | $140.00 | 4 |
| 1467 | I | 12/19/2007 | (NO CHARGE) Review e-mail from Jeff Kloetzel and draft reply | 0.2 | $ 200 | $40.00 | 4 |
| 1468 | I | 12/31/2007 | (NO CHARGE) Research and draft MSJ | 0.6 | $ 200 | $120.00 | 4 |
| 1469 | I | 1/29/2008 | Review information provided by client re possible conveyance of Grande property; plan response | 0.3 | $ 200 | $60.00 | 4 |
| 1470 | I | 1/30/2008 | Draft e-mail to Mr. Fontana re status of property; telephone conference with Mr. Fontana re same; draft e-mail to Board re same | 0.5 | $ 200 | $100.00 | 4 |
| 1471 | I | 1/30/2008 | Draft letter to Mr. Fontana requesting documents, confirming telephone conference with Ken Whitten | 0.5 | $ 200 | $100.00 | 4 |
| 1472 | I | 3/26/2008 | [NO CHARGE] Draft e-mail to client re tally of architect's fees and schedule re filing motion for fees | 0.2 | $ 200 | $40.00 | 4 |
| 1473 | Total No Charge & Unclaimed Fees | | | | | $38,218.50 | |
| 1474 | | | | | | | |
| 1475 | | 11/30/2004 | Courtesy Discount - These discounts were given in addition to "no charge entries". | | | -$316.05 | 1d |
| 1476 | | 6/30/2006 | Courtesy Discount - These discounts were given in addition to "no charge entries". | | | -$6,000.00 | 1d |
| 1477 | Total Courtesy Discounts | | | | | -$6,316.05 | |

**EXHIBIT "B"**
**Page 63 of 63**