EXHIBIT "J"

NEELEY & ANDERSON LLP INVOICES

NOTICE

The attached invoices are submitted subject to the attorney-client privilege and work product privilege. This Court has held that movants seeking attorneys' fees must provide information about work performed without divulging attorney-client privilege or work product material. This Court has provided, as an example: "[A] description of a telephone conference with a client could state 'regarding settlement offer'. It would not have to divulge attorney-client privilege material by including the terms of the offer or the attorney's and client's opinions about the offer." Synagro Technologies, Inc. v. Gmp Hawaii, Inc., Civ. No. 04-00509 SPK/LEK 2007 WL 851271 (D.Hawai'i March 15, 2007). In that vein and for these limited purposes, NPH provides the following information, however, by making the following disclosures, NPH does not intend to waive the attorney-client privilege or work product privilege in any manner and this Exhibit "J" should not be construed as a waiver of said privileges.

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Page: 1
04/10/2004

Na Pali Haweo Community Association
Hawaiiana Management Company          Account No: 2737-00024M
711 Kapiolani Blvd., Ste 700          Invoice No:            1
Honolulu,  HI  96813

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |  |
|---|---|---|---|
| 03/02/04 LSF | Review correspondence and prepare cease and desist letter to owner; draft memo to Jeff Kloetzel | 0.80 | |
| 03/04/04 LSF | Research and draft cease and desist letter; telephone conference with Ron Awa; telephone conference with Jeff Kloetzel; review documents re unauthorized construction | 3.10 | |
| 03/08/04 LSF | Review correspondence from attorney for Grandes | 0.20 | |
| 03/25/04 LSF | Review correspondence; draft memo to client (MASKED OVER) | 0.30 | |
| | (MASKED OVER) | | |
| | Current Fees | 4.40 | 814.00 |
| | Sales Tax on Fees | | 33.91 |
| 03/04/04 | Postage | | 5.53 |
| 03/04/04 | Photocopying | | 3.60 |
| 03/05/04 | Postage | | 0.60 |
| 03/05/04 | Photocopying | | 0.90 |
| 03/12/04 | Photocopying | | 2.40 |
| | Total Expenses | | 13.03 |
| | Sales Tax on Expenses | | 0.54 |
| | Total Current Fees and Costs | | 861.48 |
| | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | | $861.48 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMIT**EXHIBIT "J"**

THANK YOU FOR THE OPPORTUNITY TO BE OF SE**Page 2 of 139**



NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

|                                      |                                 |
|--------------------------------------|---------------------------------|
| Na Pali Haweo Community Association  | Page: 1                         |
| Hawaiiana Management Company         | 05/10/2004                      |
| 711 Kapiolani Blvd., Ste 700         | Account No: 2737-00024M         |
| Honolulu, HI  96813                  | Invoice No:          2          |

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|          |     |                                                              | Hours |        |
|----------|-----|--------------------------------------------------------------|-------|--------|
| 04/12/04 | LSF | Draft covenant violation letter                              | 0.40  |        |
| 04/13/04 | LSF | Draft covenant violation letter                              | 0.40  |        |
| 04/14/04 | LSF | Draft letter to attorney Stephen Jacobson                    | 0.40  |        |
| 04/15/04 | LSF | Draft letter to Mr. Jacobson                                 | 0.30  |        |
| 04/16/04 | LSF | Forward letter to attorney Jacobson to client for review     | 0.40  |        |
|          | JYN | Draft, review and revise demand letter re covenant violation. | 0.30  |        |

|                                                  | Hours |          |
|--------------------------------------------------|-------|----------|
| Current Fees                                     | 2.20  | 408.50   |
| Sales Tax on Fees                                |       | 17.02    |
| Total Current Fees and Costs                     |       | 425.52   |
| Previous Balance                                 |       | $861.48  |
| TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT       |       | $1,287.00 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 3 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177


Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI  96813

Attn: Ken Whitten

Re: *Lot 2A-49  (GRANDE, Anthony & Narindar)
Covenant Violation

Page: 1
06/10/2004
Account No: 2737-00024M
Invoice No:          3

| | | Hours |
|---|---|---|
| 05/03/04 LSF | Draft memo to client; review correspondence from attorney for Grandes | 0.30 |
| 05/04/04 LSF | Telephone conference with Cid Inouye; draft memo to client | 0.30 |
| 05/06/04 LSF | Telephone conference with Jeff Kloetzel and Ron Awa; review documents faxed from Jeff Kloetzel; analyze how to resolve claims; prepare chronology of events | 2.20 |
| 05/07/04 LSF | Draft and revise letter to Mr. Grande; office conference with Ron Awa; review and analyze documents re envelope and setback encroachment violations; review DCCR re deadlines for ARC action and setback issues; review and analyze Design Guidelines | 3.20 |
| 05/10/04 LSF | Draft letter to attorney Jacobson; draft letter to Board (MASKED OVER) | 2.90 |
| LSF | (NO CHARGE) Analyze documents provided by Ron Awa on 5/7 | 1.10 |
| 05/11/04 LSF | Telephone conference with Cid Inouye; draft letter to attorney Jacobson; draft letter to Board (MASKED OVER)        ; telephone conference with Cid Inouye | 1.60 |
| JYN | Draft, review and revise letter to Board of Directors (MASKED OVER)               ; Draft, review and revise letter to attorney for Grande. | 0.50 |
| 05/12/04 LSF | (NO CHARGE) Telephone conference with Jeff Kloetzel (MASKED OVER) | 0.20 |
| 05/24/04 LSF | Review e-mail from Jeff Kloetzel; telephone conference with Jeff Kloetzel | 0.20 |
| 05/25/04 LSF | Review and analyze governing documents re fining and enforcement provisions; draft demand letter to Grandes' attorney; telephone conference with | |

**EXHIBIT "J"**
**Page 4 of 139**

Na Pali Haweo Community Association

Page: 2
06/10/2004
Account No: 2737-00024M
Invoice No:           3

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | Jeff Kloetzel; draft memo to Board (MASKED OVER) (MASKED OVER) |  | 2.80 |  |
| 05/27/04 | LSF | Review governing documents and communications with owners; review litigation guarantee; telephone conference with Jeff Kloetzel | 1.90 |  |
|  | JL | Discuss matter with Lance and Edna; review prior correspondence, design guidelines and Declaration; prepare complaint; review and revise complaint. | 3.30 |  |
| 05/28/04 | LSF | Prepare Complaint; telephone conference with Jeff Kloetzel (MASKED OVER) | 1.80 |  |
|  | JL | Review complaint; check cites and quotes. | 0.50 |  |
|  |  | Current Fees | 22.80 | 3,847.00 |
|  |  | Sales Tax on Fees |  | 160.27 |
| 05/11/04 |  | Postage |  | 0.60 |
| 05/11/04 |  | Facsimile |  | 3.00 |
| 05/25/04 |  | Photocopying |  | 1.35 |
|  |  | Total Expenses |  | 4.95 |
|  |  | Sales Tax on Expenses |  | 0.21 |
|  |  | Total Current Fees and Costs |  | 4,012.43 |
|  |  | Previous Balance |  | $1,287.00 |
|  |  | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT |  | $5,299.43 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 5 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Page: 1
07/10/2004

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI 96813

Account No: 2737-00024M
Invoice No:         4

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | | Hours |
|---|---|---|---|
| 06/01/04 | LSF | Telephone conference with Ron Awa (3 times); telephone conference with Jeff Kloetzel; revise Complaint to incorporate new violations; draft memo to client re Complaint | 3.20 |
| | JL | (NO CHARGE) As per LSF, proof complaint. | 0.40 |
| 06/02/04 | GI | Prepare correspondence to Mr. Jacobson regarding mediation and litigation. | 0.50 |
| 06/04/04 | LSF | Draft letter to Steve Jacobson re Complaint and mediation | 0.80 |
| 06/05/04 | LSF | (NO CHARGE) Telephone conference with Lane Uchimura. | 0.20 |
| 06/08/04 | LSF | Telephone conference with Jeff Kloetzel (MASKED OVER) review communications with Steve Jacobson | 0.30 |
| 06/09/04 | GI | Receipt and review of correspondence from Mr. Jacobson. Telephone conference with Mr. Jacobson regarding same. | 0.30 |
| 06/10/04 | LSF | Review correspondence from Mr. Jacobson; draft memo to clients | 0.50 |
| | GI | Prepare correspondence to Mr. Jacobson regarding his lack of response. | 0.40 |
| | GI | Prepare correspondence to Mr. Jacobson responding to his June 10, 2004 letter. | 0.50 |
| 06/14/04 | LSF | Draft revisions to letter to Grandes' counsel; draft memo to client | 1.30 |
| | GI | Telephone conference with Mr. Kloetzel (MASKED OVER) (MASKED OVER) | 0.10 |
| 06/16/04 | GI | Telephone conference with Mr. Kloetzel (MASKED OVER) (MASKED OVER) . Prepare correspondence to the process erver regardign service. | |

**EXHIBIT "J"**
**Page 6 of 139**

Na Pali Haweo Community Association

Page: 2
07/10/2004
Account No: 2737-00024M
Invoice No:         4

Re: *Lot 2A-49  (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  |  | Hours |  |
|---|---|---|---|---|
| 06/23/04 | LSF | Draft memo to Jeff Kloetzel | 0.30 |  |
| 06/24/04 | GI | Telephone conference with Mr. Kloetzel (MASKED OVER) |  |  |
|  |  | (MASKED OVER) | 0.20 |  |
| 06/25/04 | LSF | (NO CHARGE) Draft memo to client (MASKED OVER) | | |
|  |  | (MASKED OVER) | 0.60 |  |
|  | JL | Discuss matter w/GI | 0.10 |  |
| 06/28/04 | LSF | (NO CHARGE) Draft e-mail to client (MASKED OVER) | 0.20 |  |
|  |  | Current Fees | 10.30 | 1,643.00 |
|  |  | Sales Tax on Fees |  | 68.45 |

| 06/02/04 | Postage | 0.83 |
|---|---|---|
| 06/02/04 | Photocopying | 2.10 |
| 06/07/04 | Postage | 0.74 |
| 06/07/04 | Photocopying | 0.45 |
| 06/23/04 | Postage | 0.74 |
| 06/23/04 | Photocopying | 1.35 |
| 06/28/04 | Postage | 0.37 |
| 06/28/04 | Photocopying | 0.90 |
|  | Total Expenses | 7.48 |
|  | Sales Tax on Expenses | 0.31 |

| 06/01/04 | Filing fee CLERK, FIRST CIRCUIT COURT re Complaint ck#4915. | 275.00 |
|---|---|---|
| 06/07/04 | Outside photocopy charges HONBLUE Invoice# 632840 (05/10/04) | 45.94 |
| 06/15/04 | Delivery charges CITIEXPRESS CONSOLIDATORS Invoice# 122383 (05/13/04) | 6.68 |
| 06/16/04 | Process server fee APS INTERNATIONAL, INC. ck#4999. | 280.00 |
| 06/22/04 | Litigation Guarantee TITLE GUARANTY OF HAWAII Invoice# 0420231 (05/28/04) | 250.00 |
|  | Total Costs Advanced | 857.62 |
|  | Total Current Fees and Costs | 2,576.86 |
|  | Previous Balance | $5,299.43 |

| 07/06/04 | Payment - Thank you | -425.52 |
|---|---|---|
| 07/19/04 | Payment - Thank you | -5.16 |
| 07/19/04 | Payment - Thank you | -4,007.27 |
|  | Payment Received | -4,437.95 |

# EXHIBIT "J"
# Page 7 of 139

Na Pali Haweo Community Association

Page: 3
07/10/2004
Account No: 2737-00024M
Invoice No:          4

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT          $3,438.34

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE.

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE.

EXHIBIT "J"
Page 8 of 139

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu,  HI  96813

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

Page: 1
08/10/2004
Account No: 2737-00024M
Invoice No:        5

| | | Hours |
|---|---|---|
| 07/01/04 RLM | Research how long plaintiff must wait to file Motion for Summary Judgment after filing complaint. | 0.60 |
| LSF | Telephone conference with Ron Awa; draft memo to client; analyze whether to file motion for TRO | 0.70 |
| 07/02/04 JL | Prepare Affidavit of Service of Complaint and Summons. | 0.50 |
| 07/03/04 LSF | Draft memo to client (MASKED OVER) (MASKED OVER) | 0.50 |
| 07/06/04 LSF | Review e-mail and photographs; follow up on Motion for Summary Judgment | 0.50 |
| 07/07/04 LSF | Review e-mail from Jeff Kloetzel; draft letter to attorney Steve Jacobson | 0.90 |
| 07/11/04 LSF | Research and draft Motion for Summary Judgment | 2.00 |
| 07/12/04 LSF | Research and draft Motion for Summary Judgment; update Chronology of Events | 3.90 |
| 07/13/04 LSF | Review removal to federal court; contact client (MASKED OVER) | 0.40 |
| 07/16/04 LSF | Review Entry of Default | 0.40 |
| GI | Prepare request for entry of default. | 0.40 |
| 07/20/04 LSF | Draft memo to client; telephone conference with Ron Awa; review and analyze Counterclaim | 0.90 |
| 07/22/04 LSF | Draft memo to client (MASKED ( prepare for meeting with Board | 0.20 |
| 07/26/04 LSF | (NO CHARGE) Attend meeting with Board | 0.50 |
| LSF | (NO CHARGE) Prepare for meeting with Board; review pleadings and correspondence | 0.90 |
| GI | (NO CHARGE) Prepare for and attend Board meeting (MASKED OVER) | 0.50 |

**EXHIBIT "J"**
**Page 9 of 139**

                                                              Page: 2
Na Pali Haweo Community Association                        08/10/2004
                                              Account No: 2737-00024M
                                              Invoice No:          5

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | RLM Research regarding Association's response to Answer filed despite entry of default. | | 1.00 | |
| 07/27/04 | GI Prepare correspondence to Ms. Savio regarding tender on behalf of Mr. Awa. Telephone conference with Mr. Lee's office regarding no policy issued to the Association. | | 0.60 | |
|  | RLM Prepare memorandum stating research finding regarding Association's response to Answer filed despite entry of default. | | 0.50 | |
| 07/28/04 | GI Telephone conference with Mr. Saito regarding tender of claims. Prepare correspondence to Mr. Saito regarding tender of claim. Telephone conference with D&O adjustor regarding status of tender. Prepare correspondence regarding same. | | 0.60 | |
| 07/29/04 | GI (NO CHARGE) Telephone conference with Mr. Madamba regarding tender of claim. | | 0.20 | |
| 07/30/04 | GI Prepare correspondence to Mr. Madamba regarding status of tender. Prepare correspondence to Great American regarding status of tender.Telephone conference with Mr. Madamba regarding appointment of Mr. Sumida to represent the Association. | | 0.60 | |

|  |  | Hours | Amount |
|---|---|---|---|
| Current Fees | | 17.30 | 2,721.00 |
| Sales Tax on Fees | | | 113.36 |

| Date | Description | Amount |
|---|---|---|
| 07/07/04 | Postage | 0.74 |
| 07/13/04 | Postage | 1.98 |
| 07/13/04 | Photocopying | 6.75 |
| 07/16/04 | Postage | 0.83 |
| 07/16/04 | Photocopying | 9.90 |
| 07/20/04 | Postage | 6.77 |
| 07/20/04 | Facsimile | 7.50 |
| 07/20/04 | Photocopying | 3.90 |
| 07/20/04 | Photocopying | 6.30 |
| 07/23/04 | Postage | 0.37 |
| 07/23/04 | Facsimile | 1.50 |
| 07/23/04 | Photocopying | 0.90 |
| 07/26/04 | Postage | 6.08 |
| 07/26/04 | Photocopying | 12.45 |
| 07/27/04 | Photocopying | 5.10 |
| 07/28/04 | Postage | 1.52 |
| 07/28/04 | Facsimile | 14.00 |
| 07/28/04 | Facsimile | 13.00 |
| 07/28/04 | Photocopying | 4.65 |

| | | |
|---|---|---|
| Total Expenses | | 104.24 |
| Sales Tax on Expenses | | 4.34 |

# EXHIBIT "J"
# Page 10 of 139

Na Pali Haweo Community Association

Page: 3
08/10/2004
Account No: 2737-00024M
Invoice No:        5

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| Date | Description | Amount |
|---|---|---|
| 07/07/04 | Federal Express Invoice# 1-878-28652 (06/16/04) | 18.82 |
| 07/13/04 | Outside photocopy charges PROFESSIONAL IMAGE Invoice# Q-565426 (07/08/04) | 6.04 |
| 07/13/04 | Sheriff's fees ANTHONY T. SHANNON Invoice dated 06/14/04. | 45.00 |
| 07/14/04 | Outside photocopy charges Supreme Court Library Copy Card. | 7.20 |
| 07/20/04 | Outside photocopy charges PROFESSIONAL IMAGE Invoice# Q-565519 (07/13/04) | 9.06 |
| 07/26/04 | Parking LSF | 4.00 |

Total Costs Advanced                90.12

Total Current Fees and Costs         3,033.06

Previous Balance                    $3,438.34

TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT    $6,471.40

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 11 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Page: 1
09/10/2004

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI  96813

Account No: 2737-00024M
Invoice No:                6

Attn: Ken Whitten

Re: +Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| 07/06/04 GI | Review and revise affidavit of service upon Mr. and Ms. Grande. | 0.30 |
| 07/08/04 GI | Review governing documents regarding lienable amounts. (NO CHARGE.10) Leave message for Mr. Kloetzel (MASKED OVER) (MASKED OVER) | 0.30 |
| 07/12/04 GI | Review court rules and local rules regarding scheduling conference, reports and meeting as to same. | 0.30 |
| 07/13/04 GI | Telephone conference with Mr. Higa regarding issuance of order regarding filing of status report. Telephone conference with Judge Chang's clerk regarding same. Telephone conference with compliance clerk regarding notice issued by clerk regarding status report filing to be withdrawn by Circuit Court due to removal. Research regarding answer deadline due to removal. Research regarding discovery requirements. | 1.10 |
| 07/16/04 GI | Prepare request for entry of default as to the owners, supporting affidavit and entry of default. | 0.80 |
| 07/19/04 GI | (NO CHARGE) Telephone conference with Mr. McDaniel (MASKED OVER) | 0.10 |
| 07/20/04 GI | Telephone conference with Mr. Whitten (MASKED OVER) (MASKED OVER) . Prepare correspondence to Ms. Savio regarding tender of defense. | 0.70 |
| 07/22/04 GI | Prepare correspondence to the Board (MASKED OVER) (MASKED OVER) | 0.50 |
| 08/02/04 LSF | Office conference with attorneys John Zalewski and Kevin Sumida | |

**EXHIBIT "J"**
**Page 12 of 139**

Page: 2
09/10/2004

Na Pali Haweo Community Association

Account No: 2737-00024M
Invoice No:        6

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| 08/03/04 GI | Prepare correspondence to Mr. Jacobson regarding Rule 26(f) conference. | 0.40 |
| 08/04/04 GI | Telephone conference with adjustor from Great American Insurance Companies ("GAIC") regarding status of litigation and appointment of cousel. | 0.20 |
| LSF | Review and analyze letter from State Farm | 0.50 |
| 08/05/04 LSF | Review and revise letter to attorney Jacobson. | 0.30 |
| 08/06/04 GI | Telephone conference with Mr. Sumida regarding (MASKED OVER) | 0.20 |
| LSF | (NO CHARGE) Transmit contact information to Kevin Sumida and John Zalewski | 0.20 |
| 08/10/04 GI | Prepare joinder in motion to strike answer and counterclaim. | 0.20 |
| 08/12/04 GI | Prepare correspondence to Mr. Jacobson regarding Rule 26(f) meeting. | 0.50 |
| 08/16/04 GI | Telephone conference with Mr. Kloetzel (MASKED OVER) (MASKED OVER)            . Telephone conference with Mr. Madamba regarding same. | 0.30 |
| LSF | Draft letter to State Farm re disclosure of documents and reservation of rights; review correspondence from GAIC; review State Farm policy re insurance coverage | 0.80 |
| 08/18/04 GI | Prepare correspondence to Mr. Madamba regarding indemnity provision. | 0.50 |
| LSF | Telephone conference with Ron Awa; send memo re filing insurance claim | 0.40 |
| 08/19/04 GI | (NO CHARGE) Prepare status report to the Board. | 0.40 |
| 08/20/04 GI | Receipt and review of correspondence from Mr. Jacobson. Prepare response to Mr. Jacobson regarding same. | 0.60 |
| LSF | Draft letters to St. Farm and GAIC re reservation of rights | 0.80 |
| 08/23/04 LSF | Draft letters to St Farm and GAIC re reservation of rights letters | 0.90 |
| 08/24/04 LSF | Draft letters to St. Farm and GAIC; draft letter to Board | 1.10 |
| 08/25/04 LSF | (NO CHARGE) Draft letter to 2 insurers re reservation of rights and request for information; draft letter to Board (MASKED OVER)     (MASKED OVER) | 1.10 |
| 08/31/04 LSF | (NO CHARGE) Draft memo to Jeff Kloetzel | 0.20 |
| LSF | (NO CHARGE) Telephone conference with John Zalewski's office; provide requested documents | 0.10 |

**EXHIBIT "J"**
**Page 13 of 139**

Na Pali Haweo Community Association

Page: 3
09/10/2004
Account No: 2737-00024M
Invoice No:           6

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | | |
|---|---|---|---|
| Current Fees | | 14.80 | 2,349.50 |
| Sales Tax on Fees | | | 97.88 |

| | | |
|---|---|---|
| 07/22/04 | Postage | 4.42 |
| 08/02/04 | Facsimile | 0.50 |
| 08/02/04 | Facsimile | 0.50 |
| 08/05/04 | Postage | 1.48 |
| 08/05/04 | Photocopying | 0.75 |
| 08/11/04 | Postage | 2.40 |
| 08/11/04 | Photocopying | 6.15 |
| 08/11/04 | Photocopying | 1.80 |
| 08/17/04 | Postage | 1.48 |
| 08/17/04 | Photocopying | 0.75 |
| 08/25/04 | Postage | 2.40 |
| 08/25/04 | Facsimile | 0.50 |
| 08/25/04 | Facsimile | 0.50 |
| 08/25/04 | Facsimile | 0.50 |
| 08/25/04 | Photocopying | 5.25 |
| 08/31/04 | Photocopying | 9.90 |

| | | |
|---|---|---|
| | Total Expenses | 39.28 |
| | Sales Tax on Expenses | 1.64 |

| | | |
|---|---|---|
| 07/26/04 | Outside photocopy charges Supreme Court Library Card. | 4.80 |
| 08/13/04 | Outside photocopy charges TITLE GUARANTY OF HAWAII Invoice# 0430852 (07/16/04) | 114.00 |
| | Total Costs Advanced | 118.80 |
| | Total Current Fees and Costs | 2,607.10 |
| | Previous Balance | $6,471.40 |

| | | |
|---|---|---|
| 08/30/04 | Payment - Thank you | -857.62 |
| 08/30/04 | Payment - Thank you | -1,711.45 |
| 08/30/04 | Payment - Thank you | -7.79 |
| | Payment Received | -2,576.86 |
| | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | $6,501.64 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 14 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI  96813

Attn: Ken Whitten

Page: 1
10/10/2004
Account No: 2737-00024M
Invoice No:          7

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | Hours |
|---|---|---|
| 09/01/04 GI | Telephone conference with Mr. Madamba regarding State Farm intends to pull coverage and he will issue a letter to that effect. | 0.10 |
| 09/02/04 LSF | Telephone conference with Jeff Kloetzel | 0.20 |
| 09/13/04 GI | Conference with Mr. Fujisaki and Mr. Zalewski regarding status and deadlines. Planning meeting conference with Mr. Zalewski, Mr. Fujisaki and Mr. Jacobson.  Prepare planning conference statement. | 1.70 |
| LSF | (NO CHARGE) Private office conference with John Zalewski; office conference with John Zalewski and Steve Jacobson | 1.00 |
| 09/14/04 GI | Prepare scheduling conference statement. | 1.10 |
| 09/15/04 GI | Prepare correspondence to Board (MASKED OVER) | 0.50 |
| 09/16/04 LSF | Draft and revise Report of Parties' Planning Meeting | 0.80 |
| 09/17/04 GI | Receipt and review of memorandum in opposition to motion to strike answer and counterclaim. Telephone conference with Mr. Zalewski regarding (MASKED OVER) (MASKED OVER) | 0.40 |
| LSF | Review and analyze letter from GAIC denying coverage; review Fireman's Fund insurance policy | 0.70 |
| RLM | Retrieve case law cited in Defendant Grandes' memo in opposition. | 0.40 |
| 09/20/04 GI | Receipt and review of notice of withdrawal and remainder by Mr. Sumida. Telephone conference with Mr. Kiriu regarding pending claims. | 0.30 |
| RLM | Review Defendants' memorandum in opposition to motion to strike answer and counterclaim; Research standard for setting aside default. Research motion to strike and whether court may | |

**EXHIBIT "J"**
**Page 15 of 139**

Na Pali Haweo Community Association

Page: 2
10/10/2004
Account No: 2737-00024M
Invoice No:           7

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  |  | Hours |  |
|---|---|---|---|---|
| | disregard answer and counterclaim if default not set aside prior to filing of answer and counterclaim | | 2.00 | |
| 09/21/04 RLM | Review case law cited in Defendants' memorandum; prepare reply memorandum to Defendants' memorandum in opposition. | | 5.30 | |
| 09/22/04 GI | Review and revise reply memorandum regarding the Grandes' opposition to the Association's and Mr. Awa's motion to strike the answer and counterclaim. | | 1.10 | |
| RLM | Continue drafting reply memorandum to Defendants' memorandum in opposition | | 1.50 | |
| RLM | (NO CHARGE) Review and revise draft of reply memorandum to Defendants' memorandum in opposition | | 2.00 | n/c |
| LSF | Telephone conference with Lane Uchimura (MASKED OVER); review Reply Memo (MASKED OVER) | | 0.40 | |
| 09/23/04 GI | Telephone conference with Mr. Zalewski regarding (MASKED OVER). | | 0.20 | |
| RLM | (NO CHARGE) Review accuracy of citations in reply memorandum | | 0.30 | n/c |
| LSF | Review and revise Reply Memo in Support of Motion to Strike and to Dismiss; telephone conference with John Zalewski | | 0.90 | |
| 09/24/04 RLM | (NO CHARGE) Revise draft of reply memorandum to Defendants' memorandum in opposition | | 1.50 | n/c |
| 09/27/04 RLM | Retrieve case law cited in Defendants' Notice of Motion; Motion for Four-Day Extension of Time To File Answer To Complaint and/or To Set Aside Default | | 0.40 | |
| 09/28/04 RLM | Read and brief case law cited in Defendant's motion for four day extension | | 1.00 | |
| 09/29/04 GI | (NO CHARGE) Telephone conference with Mr. Nakamoto regarding scheduling conference and hearing dates for pending motions. | | 0.20 | |
| 09/30/04 RLM | Review and brief case law cited in Motion for extension of time. | | 1.00 | |
| | Current Fees | | 21.20 | 3,294.00 |
| | Sales Tax on Fees | | | 137.23 |

| 09/01/04 | Postage | 0.37 |
|---|---|---|
| 09/01/04 | Photocopying | 0.90 |
| 09/02/04 | Photocopying | 6.15 |
| 09/16/04 | Facsimile | 4.00 |
| 09/17/04 | Postage | 2.49 |

**EXHIBIT "J"**
**Page 16 of 139**

Na Pali Haweo Community Association

Page: 3
10/10/2004
Account No: 2737-00024M
Invoice No:           7

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| Date | Description | Amount |
|---|---|---|
| 09/17/04 | Photocopying | 13.20 |
| 09/20/04 | Photocopying | 0.60 |
| 09/20/04 | Facsimile | 1.50 |
| 09/21/04 | Postage | 0.37 |
| 09/21/04 | Facsimile | 13.50 |
| 09/21/04 | Photocopying | 1.95 |
| 09/21/04 | Photocopying | 0.60 |
| 09/22/04 | Facsimile | 5.50 |
| 09/23/04 | Postage | 3.18 |
| 09/23/04 | Photocopying | 16.50 |
| 09/23/04 | Facsimile | 7.00 |
| 09/24/04 | Postage | 1.80 |
| 09/24/04 | Photocopying | 10.50 |
| 09/28/04 | Photocopying | 1.05 |

Total Expenses                91.66
Sales Tax on Expenses          3.82

09/20/04    Outside photocopy charges Supreme Court Library copy
card.                                              3.45

Total Costs Advanced                               3.45

Total Current Fees and Costs                   3,530.16

Previous Balance                              $6,501.64

TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT    $10,031.80

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI  96813

Page: 1
11/10/2004
Account No: 2737-00024M
Invoice No:        8

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | Hours |
|---|---|---|
| 10/01/04 GI | Prepare correspondence to Mr. Jacobson regarding false statements and request that he withdraw same. Receipt and review of correspondence from Mr. Jacobson regarding additional authorities upon which he intends to rely. Review said additional authorities in preparation for October 4, 2004 hearing. Commence drafting memorandum in opposition to  Defendants motion for extension of time and to set aside default as to issue involving prior request for extension. | 4.90 |
| LSF | Draft memo to Ron Awa; review Grandes' Motion to Memorandum in Opposition to Motion (1) for Four-day Extension of Time to File Answer to Complaint And/or (2) to Set Aside Entry of Default | 0.60 |
| RLM | (NO CHARGE) Review and revise motion. | 4.00 |
| 10/04/04 GI | Telephone conference with Mr. Zalewski re (MASKED OVER) (MASKED OVER)  ; prepare for hearing on the Association and Mr. Awa's motion for entry of default and to dismiss counterclaim; attend hearing which was continued by Judge Ezra and attend scheduling conference before Magistrate Kobayashi; continue drafting memorandum in opposition to motion to set aside default and to extend time to answer based upon fraudulent allegations and also as to argument of selective enforcement. | 4.10 |
| 10/05/04 GI | Prepare correspondence to Board  (MASKED OVER) (MASKED OVER)  . Receipt and review of correspondence from Mr. Jacobson involving his threats. Prepare correspondence to Mr. Jacobson regarding same. | 1.10 |
| RLM | Prepare arguments opposing four day extension to file answer and setting aside entry of default | 1.30 |
| 10/06/04 GI | Telephone conference with Mr. Nakamoto regarding scheduling of motions, trial and settlement conference with the court. | |

**EXHIBIT "J"**
**Page 18 of 139**

Na Pali Haweo Community Association

Page: 2
11/10/2004
Account No: 2737-00024M
Invoice No:            8

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| LSF | Review and analyze Grandes' Motion and Memorandum in Opposition to Motion (1) for Four-day Extension of Time to File Answer to Complaint And/or (2) to Set Aside Entry of Default; analyze argument re measurement of height setback restriction; telephone conference with Ron Awa (MASKED OVER) | 1.70 |
| RLM | Draft arguments re denial of the Grande's request for extension of time and for default to be set aside. | 1.20 |
| 10/07/04 GI | Revise legal arguments regarding culpable conduct and setting aside the default. Review case law as to same. Telephone conference with Mr. Whitten (MASKED OVER) | |
|  | (MASKED OVER)          Telephone conference with Mr. Zalewski regarding (MASKED). Research regarding whether setting aside default is decided under federal or state law. Research burden of proof regarding motion to set aside default. | 2.10 |
| JYN | Draft, review and revise memo in opposition to motion to lift default and/or extend time to answer. | 2.00 |
| LSF | Draft response to Grandes' argument that they have meritorious defenses; respond to Grandes' argument that dwelling does not violate height setback restriction | 1.80 |
| LSF | Further research and drafting Memorandum in Opposition to Motion (1) for Four-day Extension of Time to File Answer to Complaint And/or (2) to Set Aside Entry of Default | 1.30 |
| LSF | Office conference with Ron Awa and Jeff Kloetzel (MASKED OVER)          ; draft Declaration of Ronald Awa and Jeff Kloetzel | 1.50 |
| 10/08/04 GI | Prepare affidavits of counsel (Fujisaki and Iglesias) and Burgundy Kekuewa. Prepare request for mandatory judicial notice. Research regarding height setback. | 1.30 |
| JYN | Draft, review and revise memo in opposition to motion to lift default. | 1.20 |
| LSF | Research and draft Memo in Opp to Motion to Memorandum in Opposition to Motion (1) for Four-day Extension of Time to File Answer to Complaint And/or (2) to Set Aside Entry of Default; draft Declaration of Ronald Awa and Jeff Kloetzel; draft response to Grandes' argument that they have meritorious defenses; respond to Grandes' argument that dwelling does not violate height setback restriction; telephone conference with John Zalewski | 3.10 |
| LSF | (NO CHARGE) Discuss (MASKED OVER with Ron Awa and Jeff Kloetzel; draft and revise declarations | |

**EXHIBIT "J"**
**Page 19 of 139**

Na Pali Haweo Community Association

Page: 3
11/10/2004
Account No: 2737-00024M
Invoice No:          8

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| 10/09/04 LSF Draft letter to Board (MASKED OVER) | | 0.40 |
| 10/11/04 GI Telephone conference with Mr. Jacobson regarding sending him the second page of Mr. Grande's declaration and not seeing a basis to stipulate as to motion to be heard before Judge Ezra. | | 0.20 |
| LSF (NO CHARGE) Telephone conference with Jeff Kloetzel | | 0.10 |
| GI (NO CHARGE) Review and docket deadlines re Rule 16 scheduling order. | | 0.30 |
| 10/12/04 LSF Attend meeting with Board | | 0.80 |
| LSF (NO CHARGE) Attend meeting with Board | | 0.80 |
| GI Attend meeting with Board | | 0.80 |
| GI (NO CHARGE) Attend meeting with Board. | | 0.80 |
| 10/13/04 LSF Telephone conference with Ron Awa and AIA office; prepare Request for Entry upon Land; draft letter to Steve Jacobson re request for entry; draft memo to client re retention of expert and meeting with Board prior to settlement conference | | 1.30 |
| 10/15/04 GI Telephone conference with Mr. Jacobson requesting a continuance. Telephone conference with Mr. Jacobson and LSF rejecting request for a continuance. | | 0.20 |
| LSF (NO CHARGE) Telephone conference with Steve Jacobson | | 0.10 |
| 10/19/04 GI Receipt and review of the Grandes' ex parte motion to consolidate hearing for extension and hearing to strike. Research authority of magistrate as to same. Prepare memorandum in opposition to ex parte motion to consolidate hearing for extension and hearing to strike. | | 2.90 |
| GI (NO CHARGE) Telephone conference with Mr. Robert Kohn regarding hearing on motion to set aside default and ex parte motion to consolidate hearing on motions to strike answer and dismiss counterclaim and for extension of time to answer and to set aside default. | | 0.20 |
| 10/20/04 GI (NO CHARGE) Telephone conference with Stanford Nakamoto regarding pleadings and status. | | 0.20 |
| 10/21/04 JYN Draft, review and revise memo in opp. | | 0.40 |
| 10/23/04 LSF Review information from architect expert | | 0.30 |
| 10/25/04 LSF (NO CHARGE) Draft memo to Pacific Architects requesting rate information; draft memo to client (MASKED OVER) | | 0.40 |
| 10/26/04 GI Telephone conference with Mr. Funasaki (MASKED OVER) (MASKED OVER)        Receipt and review of Order from Judge Ezra authorizing | | |

**EXHIBIT "J"**
**Page 20 of 139**

Na Pali Haweo Community Association

Page: 4
11/10/2004
Account No: 2737-00024M
Invoice No:        8

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours | |
|---|---|---|---|
| consolidation. |  | 0.30 | |
| | | | |
| Current Fees | | 45.40 | 6,775.50 |
| Sales Tax on Fees | | | 282.27 |

| | | |
|---|---|---|
| 10/01/04 | Postage | 0.74 |
| 10/01/04 | Postage | 5.75 |
| 10/01/04 | Facsimile | 1.00 |
| 10/01/04 | Photocopying | 40.35 |
| 10/01/04 | Photocopying | 0.60 |
| 10/01/04 | Photocopying | 6.90 |
| 10/06/04 | Photocopying | 2.70 |
| 10/07/04 | Photocopying | 3.45 |
| 10/08/04 | Facsimile | 3.50 |
| 10/08/04 | Facsimile | 8.00 |
| 10/08/04 | Photocopying | 30.75 |
| 10/08/04 | Photocopying | 52.65 |
| 10/08/04 | Photocopying | 91.50 |
| 10/08/04 | Postage | 11.85 |
| 10/11/04 | Postage | 1.66 |
| 10/12/04 | Facsimile | 1.50 |
| 10/12/04 | Postage | 2.26 |
| 10/13/04 | Postage | 2.03 |
| 10/13/04 | Facsimile | 4.00 |
| 10/13/04 | Facsimile | 4.00 |
| 10/14/04 | Postage | 2.49 |
| 10/18/04 | Postage | 2.21 |
| 10/19/04 | Postage | 1.06 |
| 10/19/04 | Photocopying | 1.20 |
| 10/19/04 | Photocopying | 1.65 |
| 10/22/04 | Postage | 4.56 |
| 10/22/04 | Photocopying | 25.20 |
| 10/25/04 | Facsimile | 2.00 |
| 10/26/04 | Facsimile | 2.50 |

| | | |
|---|---|---|
| Total Expenses | | 318.06 |
| Sales Tax on Expenses | | 13.25 |

| | | |
|---|---|---|
| 10/07/04 | Outside photocopy charges Supreme Court Library Card. | 13.20 |
| 10/12/04 | Delivery charges Rainbow Couriers Invoice# 100104 (09/23/04-09/24/04) | 18.23 |
| 10/26/04 | computer Legal Research - Westlaw Invoice# 807486332 (09/17/04 - 09/27/04) | 237.48 |

| | | |
|---|---|---|
| Total Costs Advanced | | 268.91 |
| Total Current Fees and Costs | | 7,657.99 |
| Previous Balance | | $10,031.80 |

**EXHIBIT "J"**
**Page 21 of 139**

```
                                                               Page: 5
    Na Pali Haweo Community Association                      11/10/2004
                                                  Account No: 2737-00024M
                                                  Invoice No:          8

    Re: *Lot 2A-49 ( GRANDE, Anthony & Narindar)
    Covenant Violation


  11/17/04     Payment — Thank you                              -90.12
  11/17/04     Payment — Thank you                             -108.58
  11/17/04     Payment — Thank you                           -2,834.36
  11/17/04     Payment — Thank you                             -118.80
  11/17/04     Payment — Thank you                              -40.92
  11/17/04     Payment — Thank you                           -2,447.38
  11/17/04     Payment — Thank you                               -3.45
  11/17/04     Payment — Thank you                              -95.48
  11/17/04     Payment — Thank you                           -3,431.23
                                                           _____
             Payment Received                               -9,170.32

             TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT      $8,519.47
                                                           ============
```

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI  96813

Page: 1
12/10/2004
Account No: 2737-00024M
Invoice No:         9

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| 11/01/04 GI | Prepare e-mail to Mr. Funasaki regarding serving as expert witness. Telephone conference with Mr. Zalewski regarding (MASKED OVER) | 0.40 |
| LSF | (NO CHARGE) Review e-mail from Jeff Kloetzel | 0.30 |
| 11/02/04 GI | Telephone conference with Mr. Zalewski regarding (MASKED OVER) , consult with expert and contact the Association regarding settlement conference statement. | 0.20 |
| LSF | Transmit rate information for architect | 0.20 |
| 11/03/04 GI | Prepare confidential settlement conference statement. Conference with Mr. Funasaki regarding potential retention as expert witness and status. | 2.00 |
| AC | Meeting with GI and architect (MASKED OVER) | 0.50 |
| 11/04/04 LSF | Draft memo to Board (MASKED OVER) telephone conference with John Zalewski; draft settlement conference statement | 0.40 |
| 11/05/04 GI | Continue drafting settlement conference statement. | 0.60 |
| 11/06/04 LSF | Draft settlement conference statement | 1.40 |
| 11/08/04 LSF | Draft demand letter to Mr. Jacobson | 1.40 |
| JYN | Draft, review and revise letter to US District Court re settlement. | 0.40 |
| 11/09/04 LSF | Review Grandes' settlement demand; forward to client; draft e-mail to Ron Awa (MASKED OVER) (MASKED OVER) | 0.70 |
| 11/10/04 LSF | Review settlement conference statement by John Zalewski | 0.30 |
| 11/11/04 GI | Telephone conference with Mr. Whitten (MASKED OVER) (MASKED OVER) | 0.30 |
| LSF | (NO CHARGE) Draft e-mail to Ron Awa | |

**EXHIBIT "J"
Page 23 of 139**

Na Pali Haweo Community Association

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

Page: 2
12/10/2004
Account No: 2737-00024M
Invoice.No:        9

| | | Hours | |
|---|---|---|---|
| | LSF Draft e-mail to Lane (MASKED OVER) | 0.30 | |
| 11/12/04 | LSF Draft e-mail to Lane (MASKED OVER) (MASKED OVER) | 0.30 | |
| 11/13/04 | LSF Review Jacobson's response to our request for entry; plan response | 0.50 | |
| 11/15/04 | GI Prepare correspondence to Mr. Jacobson regarding rejection of Grandes' settlement offer. | 0.50 | |
| 11/16/04 | GI Telephone conference with Mr. Whitten (MASKED OVER) (MASKED OVER) | 0.10 | |
| | GI Prepare for and attend early settlement conference. | 0.50 | |
| 11/17/04 | GI Prepare correspondence to Mr. Zalewski regarding expert. | 0.50 | |
| | LSF Review billings by Ron Awa | 0.20 | |
| 11/18/04 | GI Prepare correspondence to Board (MASKED OVER) (MASKED OVER) .. Receipt and review of authorities cited by Grandes. | 0.90 | |
| | AC Research local rules of attorney ethics referenced in opposing counsel's memo. | 0.70 | |
| 11/19/04 | LSF Draft status report to Board | 0.90 | |
| 11/23/04 | GI Prepare affidavit in support of legal fees and costs incurred as sanctions. Review billings in support of motion. | 1.10 | |
| 11/26/04 | LSF (NO CHARGE) Draft e-mail to client (MASKED OVER) (MASKED OVER) | 0.20 | |
| | LSF Review Answer to Counterclaim; draft memo of issues which John Zalewski should consider in preparing Answer re approval of plans and failure to discover building setback problem | 1.10 | |
| 11/29/04 | LSF Communicate with John Zalewski re (MASKED OVER) (MASKED OVER) ; receive voice mail from Steve Jacobson | 0.60 | |
| 11/30/04 | LSF Telephone conference with Steve Jacobson; draft e-mail to client (MASKED OVER) (MASKED OVER) | 0.50 | |
| | Current Fees | 18.10 | 3,160.50 |
| 11/30/04 | JYN Courtesy Discount | | -316.05 |
| | Total Credits for Fees | | -316.05 |

**EXHIBIT "J"**
**Page 24 of 139**

Na Pali Haweo Community Association

Page: 3
12/10/2004
Account No: 2737-00024M
Invoice No:                9

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | |
|---|---|---|
| | Sales Tax on Fees | 131.67 |

| | | |
|---|---|---|
| 11/08/04 | Postage | 1.11 |
| 11/08/04 | Facsimile | 4.00 |
| 11/08/04 | Photocopying | 1.80 |
| 11/09/04 | Postage | 0.60 |
| 11/09/04 | Photocopying | 4.95 |
| 11/10/04 | Facsimile | 2.00 |
| 11/10/04 | Photocopying | 3.15 |
| 11/10/04 | Postage | 1.20 |
| 11/15/04 | Postage | 0.60 |
| 11/15/04 | Postage | 0.74 |
| 11/15/04 | Photocopying | 1.50 |
| 11/18/04 | Postage | 0.60 |
| 11/19/04 | Photocopying | 1.50 |
| 11/22/04 | Facsimile | 7.50 |
| 11/29/04 | Facsimile | 1.50 |
| | Total Expenses | 32.75 |
| | Sales Tax on Expenses | 1.36 |

| | | |
|---|---|---|
| 11/10/04 | Delivery charges. CitiExpress Consolidators; Invoice #122926 (10/01/04) | 6.74 |
| 11/30/04 | computer Legal Research - Westlaw Invoice# 807670100 (10/01/04 - 10/08/04) | 484.87 |
| 11/30/04 | computer Legal Research - Westlaw Invoice# 807670100 (10/06/04 - 10/08/04) | 1,189.01 |
| 11/30/04 | computer Legal Research - Westlaw Invoice# 807670100 (10/05/04 - 10/20/04) | 520.81 |
| | Total Costs Advanced | 2,201.43 |
| | Total Current Fees and Costs | 5,211.66 |
| | Previous Balance | $8,519.47 |

| | | |
|---|---|---|
| 12/06/04 | Payment - Thank you | -268.91 |
| 12/06/04 | Payment - Thank you | -331.31 |
| 12/06/04 | Payment - Thank you | -7,057.77 |
| | Payment Received | -7,657.99 |
| | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | $6,073.14 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 25 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI 96813

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

Page: 1
01/10/2005
Account No: 2737-00024M
Invoice No:        10

| | | Hours |
|---|---|---|
| 11/18/04 AC | Research local rules of attorney ethics referenced in opposing counsel's memo. | 0.70 |
| 12/01/04 LSF | Draft e-mail to Ron Awa (MASKED OVER) | 0.20 |
| LSF | Telephone conference with Steve Jacobson and Ron Awa | 0.30 |
| 12/02/04 LSF | Review and draft letter to Mr. Zalewski re (MASKED OVER) | 1.20 |
| LSF | Office conference with Steve Jacobson and Ron Awa | 0.50 |
| 12/06/04 LSF | Draft letter to Board (MASKED OVER) | 0.80 |
| LSF | Telephone conference with Ken Whitten | 0.20 |
| LSF | Prepare Affidavit re fees and costs | 0.50 |
| 12/07/04 LSF | Draft letter to Mr. Jacobson | 0.30 |
| LSF | Draft e-mail to Lane Uchimura (MASKED OVER) | 0.10 |
| 12/08/04 LSF | Draft e-mail to Lane (MASKED OVER) | 0.20 |
| LSF | Make arrangements to subpoena plans from contractor | 0.40 |
| 12/09/04 LSF | Draft letter to Mr. Jacobson re subpoena of records | 0.60 |
| 12/10/04 RLM | Receipt and review of Court's November 19, 2004 order | 0.50 |
| RLM | Review case law from Defendant's Motion for Partial Reconsideration. | 0.60 |
| LSF | (NO CHARGE) Review and analyze Motion for Reconsideration; calculate deadline for response | 0.90 |
| LSF | Review of Defendant's Motion for Partial Reconsideration | 0.50 |
| 12/13/04 RLM | Review case law cited by Defendant in Motion and Court in its order. | 1.30 |
| 12/14/04 RLM | Drafting response to motion for reconsideration on cited cases. | |
| PLL | Draft, review and revise memorandum in opposition | |

**EXHIBIT "J"**
**Page 26 of 139**

Na Pali Haweo Community Association

Page: 2
01/10/2005
Account No: 2737-00024M
Invoice No:        10

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |  |
|---|---|---|---|
|  | to motion for reconsideration | 3.00 |  |
| 12/15/04 LSF | Draft e-mail to Grandes' counsel re review of plans | 0.20 |  |
| PLL | Review and revise memorandum in opposition to motion for reconsideration | 2.00 |  |
| 12/16/04 RLM | Review case law regarding due process. | 1.30 |  |
| LSF | Communications with Steve Jacobson re status | 0.20 |  |
| 12/17/04 JYN | Draft, review, and revise memo in opposition to motion to reconsider. | 1.50 |  |
| 12/20/04 LSF | Telephone conference with Reinwald's office re plans of Grande residence; review plans produced by owners and contractor | 0.70 |  |
| 12/23/04 LSF | Review selection of architect; draft letter re selection of expert; draft e-mail to John Zalewski | 0.50 |  |
| 12/27/04 LSF | Telephone conference with architect Jim Nishimoto and John Ida | 0.40 |  |
|  | Current Fees | 20.10 | 3,388.00 |
|  | Sales Tax on Fees |  | 141.14 |

| Date | Description | Amount |
|---|---|---|
| 12/06/04 | Postage | 0.37 |
| 12/06/04 | Postage | 3.87 |
| 12/06/04 | Facsimile | 2.00 |
| 12/06/04 | Photocopying | 18.45 |
| 12/09/04 | Postage | 1.52 |
| 12/09/04 | Photocopying | 9.30 |
| 12/10/04 | Postage | 0.37 |
| 12/10/04 | Postage | 0.74 |
| 12/10/04 | Photocopying | 8.70 |
| 12/10/04 | Photocopying | 6.90 |
| 12/17/04 | Postage | 2.12 |
| 12/17/04 | Photocopying | 22.80 |
| 12/20/04 | Postage | 3.18 |
| 12/20/04 | Photocopying | 0.30 |
| 12/22/04 | Photocopying | 1.35 |
| 12/22/04 | Facsimile | 1.50 |
|  | Total Expenses | 83.47 |
|  | Sales Tax on Expenses | 3.48 |
|  | Total Current Fees and Costs | 3,616.09 |
|  | Previous Balance | $6,073.14 |

TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT

**EXHIBIT "J"**
**Page 27 of 139**

Na Pali Haweo Community Association

```
                                      Page: 3
                                   01/10/2005
                        Account No: 2737-00024M
                        Invoice No:         10
```

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 28 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Page: 1
02/10/2005

Na Pali Haweo Community Association
Hawaiiana Management Company                           Account No: 2737-00024M
711 Kapiolani Blvd., Ste 700                           Invoice No:         11
Honolulu, HI  96813

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|          |     |                                                                                                 | Hours |
|----------|-----|-------------------------------------------------------------------------------------------------|-------|
| 01/03/05 | LSF | Telephone conference with John Zalewski re (MASKED OVER)                                         | 0.30  |
|          | LSF | Contact Group 70 re rate information                                                            | 0.30  |
| 01/04/05 | LSF | Draft memo to client (MASKED OVER)                                                              | 0.30  |
|          | PLL | Review Statement of Appeal; legal research; draft, review and revise Memorandum in Response      | 2.50  |
|          | LSF | Draft memo to attorney Zalewski                                                                  | 0.30  |
| 01/05/05 | LSF | Review e-mail from Ken Whitten (MASKED OVER) (MASKED OVER)                                       | 0.20  |
|          | LSF | Analyze covenant violations relating to generation of dust; telephone conference with Jeff Kloetzel (MASKED OVER) | 0.70  |
|          | LSF | Communications with John Zalewski re selection of expert                                         | 0.30  |
|          | PLL | Review and revise Memorandum in Response to Statement of Appeal                                  | 3.50  |
|          | AS  | Researched what standard of review a D.C. judge will use when reviewing an appeal from a mag. judge--"clearly erroneous" locate cases and examples | 2.10  |
| 01/06/05 | LSF | Draft letter to insurance company                                                               | 0.80  |
|          | AS  | Research what 'clearly erroneous' standard of review means.                                      | 0.50  |
| 01/07/05 | LSF | Draft e-mail to client (MASKED OVER) (MASKED OVER)                                               | 0.30  |
| 01/10/05 | LSF | (NO CHARGE) Telephone conference with Jeff Kloetzel (MASKED OVER)                                | 0.10  |
|          | PLL | Review and revise Memorandum in Response to Statement of Appeal                                  | 2.20  |
|          | LSF | Draft letter to John Zalewski re (MASKED OVER) (MASKED OVER)                                     | 1.20  |
| 01/11/05 | JYN | Draft, review and revise memo in opp to appeal of magistrate's order.                            | 0.80  |
|          | LSF | (NO CHARGE) Telephone conference with John Zalewski                                              |       |
|          | PLL | Review and revise Memorandum in Response                                                         | 1.50  |

**EXHIBIT "J"**
**Page 29 of 139**

Na Pali Haweo Commun. Association

Page: 2<br>02/10/2005<br>Account No: 2737-00024M<br>Invoice No:      11

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | Hours |
|---|---|
| 01/12/05 PLL (NO CHARGE) Review and revise and finalize<br>Memorandum in Response | 1.20 |
| 01/13/05 LSF (NO CHARGE) Review communications re dust<br>covenant violation on lot | 0.20 |
|  LSF (NO CHARGE) Telephone conference with Jeff<br>Klotezel (MASKED OVER) | 0.20 |
|  LSF Draft covenant violation letter | 1.10 |
| 01/17/05 LSF Review Motion for Joinder of Additional Parties | 0.40 |
|  LSF Draft memo to John Zalewski re (MASKED OVER)<br>(MASKED OVER) | 0.30 |
| 01/18/05 LSF Review correspondence from attorney Jacobson re<br>dust issue | 0.20 |
|  LSF Prepare documents for review by architect expert | 0.30 |
| 01/19/05 LSF Draft e-mail memo to John Zalewski re (MASKED OVER)<br>(MASKED OVER) | 0.30 |
|  LSF Draft memo to Board (MASKED OVER)<br>height violation can be cured with planter box | 0.60 |
| 01/20/05 LSF Draft 2 memos to John Zalewski re (MASKED OVER)<br>(MASKED OVER) | 0.30 |
| 01/21/05 LSF Draft letter to expert witness | 0.50 |
| 01/24/05 LSF Telephone conference with John Zalewski re<br>(MASKED OVER) | 0.50 |
|  LSF Analyze effect of Moribes' joinder in federal<br>court case and effect on diversity | 0.40 |
| 01/25/05 LSF Review e-mail from John Zalewski re (MASKED OVER)<br>(MASKED OVER) | 0.20 |
|  LSF Draft e-mail to Mr. Zalewski re (MASKED OVER) | 0.20 |
|  LSF Communicate with client (MASKED OVER) | 0.30 |
| 01/26/05 LSF Review communications from client (MASKED OVER)<br>(MASKED OVER) | 0.20 |
|  LSF Draft memo to John Zalewski re (MASKED OVER) | 0.20 |
| 01/27/05 LSF Revise John Zalewski's proposed position re<br>motion for joinder | 1.00 |
|  LSF (NO CHARGE) Communicate with Mr. Zalewski re<br>(MASKED OVER) | 0.20 |
| 01/29/05 LSF (NO CHARGE) Draft e-mail memo to John Zalewski re<br>(MASKED OVER) | 0.20 |
| 01/31/05 LSF (NO CHARGE) Plan for meeting with Board;<br>communicate with John Zalewski | 0.40 |

|  | | |
|---|---|---|
| Current Fees | 27.40 | 4,306.00 |
| Sales Tax on Fees | | 179.39 |

01/12/05    Photocopying

**EXHIBIT "J"**
**Page 30 of 139**

```
                                                                    Page: 3
        Na Pali Haweo Communit...ssociation                      02/10/2005
                                                      Account No: 2737-00024M
                                                      Invoice No:          11

        Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
        Covenant Violation
```

| | | |
|---|---|---|
| 01/12/05 | Photocopying | 0.90 |
| 01/12/05 | Photocopying | 0.15 |
| 01/13/05 | Photocopying | 0.90 |
| 01/13/05 | Facsimile | 1.50 |
| 01/20/05 | Postage | 2.67 |
| 01/20/05 | Photocopying | 9.30 |
| | | |
| | Total Expenses | 19.02 |
| | Sales Tax on Expenses | 0.79 |
| | | |
| 01/18/05 | Delivery charges Citiexpress Invoice # 123139 (12/22/04) | 6.74 |
| 01/18/05 | Delivery charges Citiexpress Invoice # 123139 (12/22/04) | 6.74 |
| 01/25/05 | Outside photocopy charges  PROFESSIONAL IMAGE Invoice# Q-569358 (01/19/05) | 15.10 |
| 01/25/05 | computer Legal Research - Westlaw Invoice# 808070555 (12/31/04) | 716.77 |
| 01/25/05 | Outside photocopy charges HONBLUE Invoice# 679841 (12/02/04) | 48.00 |
| 01/25/05 | Outside photocopy charges HONBLUE Invoice# 681420 (12/09/04) | 48.00 |
| 01/25/05 | Outside photocopy charges HONBLUE Invoice# 681801 (12/11/04) | 67.50 |
| 01/25/05 | Outside photocopy charges HONBLUE Invoice# 681804 (12/13/04) | 48.90 |
| 01/25/05 | Outside photocopy charges HONBLUE Invoice# 683791 (12/21/04) | 21.00 |
| | | |
| | Total Costs Advanced | 978.75 |
| | Total Current Fees and Costs | 5,483.95 |
| | Previous Balance | $9,689.23 |
| | | |
| 01/31/05 | Payment - Thank you | -2,976.12 |
| 01/31/05 | Payment - Thank you | -34.11 |
| 01/31/05 | Payment - Thank you | -2,201.43 |
| 02/07/05 | Payment - Thank you | -3,529.14 |
| 02/07/05 | Payment - Thank you | -86.95 |
| | | |
| | Payment Received | -8,827.75 |
| | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | $6,345.43 |

```
        PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

          THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE
```

**EXHIBIT "J"**
**Page 31 of 139**



NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Page: 1
03/10/2005

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI  96813

Account No: 2737-00024M
Invoice No:        12

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| 02/01/05 LSF | Draft memo to John Zalewski and client re (MASKED OVER) communicate with Jim Nishimoto re attendance at Board meeting | 0.40 |
| LSF | Draft communication with Steve Jacobson re inspection; review request for entry | 0.30 |
| LSF | Draft memo to Zalewski demanding prompt response from insurer re retaining expert | 0.30 |
| 02/02/05 LSF | Telephone conference with Jim Nishimoto | 0.20 |
| 02/03/05 LSF | Draft memo to John Zalewski re (MASKED OVER) (MASKED OVER) | 0.30 |
| LSF | Draft memo to client (MASKED OVER) | 0.30 |
| 02/07/05 LSF | Prepare for and attend Board meeting (MASKED OVER) (MASKED OVER) | 2.30 |
| LSF | Prepare checklist for site inspection; review covenant violations in preparation for site inspection | 0.90 |
| 02/09/05 LSF | (NO CHARGE) Telephone conference with client | 0.20 |
| LSF | Telephone conference with insurance adjuster requesting sharing of fees | 0.30 |
| LSF | Draft letter to Mr. Jacobson re managing agent's communications with clients | 0.50 |
| LSF | Draft memo to client (MASKED OVER) (MASKED OVER) telephone conference with Ken Whitten (MASKED OVER) (MASKED OVER) | 0.30 |
| LSF | Draft email re Declaration of Ed Resh, architect | 0.20 |
| 02/10/05 LSF | Telephone conference with John Zalewski | 0.20 |
| LSF | Review complaint filed with Dept of Health | 0.20 |
| 02/14/05 LSF | Communications with John Zalewski and Lane Uchimura re (MASKED OVER) (MASKED OVER) | 0.40 |
| 02/15/05 LSF | Draft memo to John Zalewski re (MASKED OVER) ; telephone conference with Mr. Zalewski re (MASKED OVER) | |

**EXHIBIT "J"**
**Page 32 of 139**

```
                                                                    Page: 2
Na Pali Haweo Community Association                              03/10/2005
                                                    Account No: 2737-00024M
                                                    Invoice No:          12

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation


                                                              Hours
         LSF Draft memo to client (MASKED OVER)
             (MASKED OVER)                                     0.30
         LSF Prepare for and attend hearing on Motion to Join
             Moribes in federal court action                  1.00

02/16/05 LSF Draft memo to client (MASKED OVER)               0.30
         LSF Telephone conference with landscape architect re
             inspection                                       0.20

02/18/05 LSF Attend meeting with Ron Awa, architect Jim
             Nishimoto and surveyor Alden Kajioka to discuss
             site inspection and measurements to be taken     2.00
         LSF Draft e-mail memo to Alden Kajioka               0.20
         LSF Select documents to be provided to surveyor re
             site inspection                                  0.40

02/19/05 LSF Draft e-mail memo to Kathleen Van Deven, GAIC, re
             sharing of surveyor's and architect's fees       0.40
         LSF Review documents in preparation for site
             inspection                                       0.50

02/22/05 LSF Attend site inspection; travel time             1.50
         LSF Attend post-site inspection meeting with expert  0.50
         LSF Review Control Point Surveying proposal          0.30

02/24/05 LSF Review landscape architect's review of Grande
             plans                                            0.30

02/25/05 LSF (NO CHARGE) Communicate with client (MASKED OVER)
             (MASKED OVER)                                    0.20
         LSF Provide instructions for Jim Nishimoto
             documenting deviations                           0.20

02/28/05 LSF Review and select documents to provide to John
             Zalewski                                         0.30
                                                             _____  _____
             Current Fees                                    16.20   2,960.00
             Sales Tax on Fees                                         123.31


02/01/05     Postage                                                      0.37
02/01/05     Photocopying                                                 0.30
02/01/05     Photocopying                                                 0.60
02/07/05     Photocopying                                                 0.30
02/07/05     Photocopying                                                 2.55
02/07/05     Photocopying                                                 1.95
02/07/05     Photocopying                                                 4.80
02/07/05     Photocopying                                                 3.60
02/09/05     Long distance telephone charges                             0.42
02/10/05     Photocopying                                                 0.30
02/18/05     Photocopying                                                 2.10
02/18/05     Photocopying                                                 6.00
02/18/05     Facsimile                                                    0.50
02/18/05     Facsimile                                                   20.00
02/24/05     Photocopying                                                 .00
```

**EXHIBIT "J"**
**Page 33 of 139**

Na Pali Haweo Community Association

```
                                                    Page: 3
                                                 03/10/2005
                                  Account No: 2737-00024M
                                  Invoice No:         12
```

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| Date | Description | Amount |
|------|-------------|-------:|
| 02/24/05 | Photocopying | 1.80 |
| 02/25/05 | Postage | 1.06 |
| 02/25/05 | Photocopying | 1.80 |
| 02/25/05 | Photocopying | 24.60 |
| 02/25/05 | Photocopying | 10.65 |
| | Total Expenses | 89.70 |
| | Sales Tax on Expenses | 3.74 |

| | | |
|------|-------------|-------:|
| 02/08/05 | Delivery charges Rainbow Couriers Invoice# 5680 (02/01/05) | 7.81 |
| | Total Costs Advanced | 7.81 |
| | Total Current Fees and Costs | 3,184.56 |
| | Previous Balance | $6,345.43 |

| | | |
|------|-------------|-------:|
| 03/28/05 | Payment - Thank you | -4,485.39 |
| 03/28/05 | Payment - Thank you | -19.81 |
| 03/28/05 | Payment - Thank you | -978.75 |
| | Payment Received | -5,483.95 |
| | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | $4,046.04 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 34 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Management Company
711 Kapiolani Blvd., Ste 700
Honolulu, HI 96813

Page: 1
04/10/2005
Account No: 2737-00024M
Invoice No:          13

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | Hours |
|---|---|---|
| 03/02/05 LSF | Inform expert of settlement conference. | 0.20 |
| LSF | Attend status conference and report to client (MASKED OVER) | 1.00 |
| 03/07/05 CCP | (NO CHARGE) Review pertinent federal court rule(s) re confidential settlement conference statement. | 0.30 |
| 03/08/05 LSF | Finalize letter to Mr. Jacobson re posting of fees on account | 0.40 |
| 03/10/05 CCP | Prepare confidential settlement conference statement. | 0.50 |
| 03/11/05 LSF | (NO CHARGE) Review court rules re attorneys' fees and costs and coordinate compliance with rules | 0.30 |
| 03/14/05 LSF | (NO CHARGE) Telephone conference with Jim Nishimoto | 0.20 |
| 03/16/05 LSF | Review plans provided by Jim Nishimoto; draft memo to client (MASKED OVER) | 0.50 |
| 03/17/05 LSF | (NO CHARGE) Draft e-mail to Lane | 0.10 |
| 03/18/05 CCP | Draft confidential settlement conference statement. | 0.50 |
| LSF | Office conference with Jim Nishimoto, Jeff Kloetzel and John Zalewski re violations on property | 1.30 |
| LSF | (NO CHARGE) Review various plans re deviations from approved plans and Design Guidelines | 0.80 |
| LSF | (NO CHARGE) Telephone conference with Jeff Kloetzel | 0.10 |
| 03/19/05 LSF | Draft memo to Steve Jacobson | 0.20 |
| 03/21/05 LSF | Telephone conference with Jim Nishimoto re list of deficiencies. | |
| LSF | Review list of deficiencies; provide comments | |

**EXHIBIT "J"**
**Page 35 of 139**

Na Pali Haweo Community Association

Page: 2
04/10/2005
Account No: 2737-00024M
Invoice No:        13

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |  |
|---|---|---|---|
| review correspondence re violations to double check list. |  | 1.20 |  |
| 03/22/05 CCP (NO CHARGE) Found a previous confidential settlement conference statement. Update information. |  | 0.60 |  |
| LSF Review plans and various documents. |  | 2.20 |  |
| LSF Telephone conference with Craig Uemura of Group 70 re list of deficiencies. |  | 0.30 |  |
| LSF Telephone conference with Jim Nishimoto, AIA. |  | 0.20 |  |
| LSF Telephone conference with Ron Awa (MASKED OVER) (MASKED OVER) |  | 0.30 |  |
| LSF Telephone conference with Jeff Kloetzel (MASKED OVER) (MASKED OVER) |  | 0.20 |  |
| 03/28/05 LSF Telephone conference with Ron Awa, telephone conference with Jeff Kloetzel, telephone conference with Jim Nishimoto's office re list of deficiencies; draft proposed revised language for report of deficiencies. |  | 0.90 |  |
| 03/29/05 LSF (No charge.) Telephone conference with Jeff Kloetzel (MASKED OVER) |  | 0.10 |  |
| 03/30/05 LSF Telephone conference with Cid Inoue re request for documents. |  | 0.20 |  |
| LSF Telephone conference with Jeff Kloetzel (MASKED OVER) (MASKED OVER) |  | 0.20 |  |
| LSF Draft memo to Board (MASKED OVER) (MASKED OVER) |  | 0.20 |  |
| 03/31/05 LSF Review revisions to Jim Nishimoto's report; draft e-mail to client |  | 0.20 |  |
| LSF Telephone conference with Steve Jacobson re list of deficiencies. |  | 0.10 |  |
| LSF Telephone conference with Ron Awa (MASKED OVER) (MASKED OVER) |  | 0.20 |  |
| LSF Telephone conference with John Zalewski re (MASKED OVER) (MASKED OVER) |  | 0.20 |  |
| Current Fees | 14.00 | 2,092.50 |  |
| Sales Tax on Fees |  | 87.17 |  |

| 03/02/05 | Photocopying | 19.35 |
| 03/08/05 | Postage | 0.74 |
| 03/08/05 | Photocopying | 0.90 |
| 03/15/05 | Postage | 0.60 |
| 03/15/05 | Photocopying | 1.80 |
| 03/23/05 | Postage | 1.29 |
| 03/23/05 | Photocopying | 0.45 |

Total Expenses            25.13
Sales Tax on Expenses

**EXHIBIT "J"**
**Page 36 of 139**