**NEELEY & ANDERSON LLP**
**A LIMITED LIABILITY LAW PARTNERSHIP**
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Page: 1
05/10/2006

Na Pali Haweo Community Association
Hawaiiana Managment Co.
P.O. Box 4009
Honolulu,  HI   96812
HMI# 1456

Account No: 2737-00024M
Invoice No:          26

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| 04/03/06 LSF | Telephone conference with Ron Awa and John Zalewski re rationale for building envelope and setback requirements and design guidelines | 0.60 |
| SRG | Prepare for, and attend telephone conference with Mr. Awa **(MASKED OVER)** | 0.50 |
| SRG | (NO CHARGE) Conduct additional research on mandatory injunction for violation of restrictive convenants. | 1.00 |
| SRG | Review photographs of Grande residence for use as exhibits to motion for summary judgment. | 0.30 |
| SRG | Review and revise motion for summary judgment. | 0.30 |
| SRG | (NO CHARGE) Prepare Affidavit of Mr. Fujisaki. | 0.70 |
| SRG | Revise Affidavit of Mr. Awa and Mr. Kloetzel. | 0.30 |
| SRG | (NO CHARGE) Revise Concise Statement of Facts. | 0.80 |
| SRG | Prepare email to Mr. Zalwewski regarding motion for summary judgment. | 0.20 |
| 04/06/06 LSF | (NO CHARGE) Review and revise Affidavits of Jeff Kloetzel and Ron Awa; draft and revise MSJ | 0.50 |
| BA | Online research Westlaw re cite-checking. | 0.30 |
| SRG | Revise motion for summary judgment. | 0.80 |
| SRG | (NO CHARGE) Revise affidavit of Jeff Kloetzel. | 1.00 |
| SRG | (NO CHARGE) Select and compile exhibits to motion for summary judgment. | 1.10 |
| SRG | T/C to Mr. Kloetzel  (MASKED OVER) | 0.20 |
| 04/07/06 SRG | Meeting/conference with attorney Zalewski and Mr. Awa **(MASKED OVER)** | 0.20 |
| LSF | Office conference with Ron Awa **(MASKED OVER)** **(MASKED OVER)** | 0.50 |
| LSF | Review Concise Statement | 0.30 |
| SRG | (NO CHARGE) Meeting/conference with Mr. Kloetzel **(MASKED OVER)** | 0.60 |
| SRG | Finalize exhibits to motion for summary judgment. | 0.20 |
| SRG | Revise motion for summary judgment and concise statement of facts to conform to revised affidavits. | 0.30 |

**EXHIBIT "J"**
**Page 70 of 139**

Na Pali Haweo Community Association

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | Hours |
|---|---|---|
| 04/08/06 | SRG Review and revise motion for summary judgment. | 0.40 |
| | SRG Check references to all exhibits and affidavits in Memorandum in Support of Motion and Concise Statement of Facts. | 0.30 |
| 04/10/06 | RH (NO CHARGE) Assist Attorney Grigsby re prepare Motion for Summary Judgment. | 1.90 |
| | RH (NO CHARGE) Assist Attorney Grigsby re prepare Motion for Summary Judgment. | 3.50 |
| | PLL Review and revise Motion for Summary Judgment | 0.30 |
| | SRG Revise motion for summary judgment to incorporate revisions and additions. | 0.50 |
| | SRG Conduct research on potential choice of law issue in diversity case. | 0.50 |
| | SRG T/C to surveyor Lance Stevens regarding survey map. | 0.20 |
| 04/11/06 | SRG Review and revise table of contents and table of authorities for motion for summary judgment. | 0.20 |
| | RH Assist Attorney Grigsby prepare motion for summary judgment. | 1.00 |
| | SRG T/C from surveyor Lance Stevens regarding authentication of exhibit. | 0.20 |
| | SRG Telephone conference with surveyor Lance Stevens regarding his survey map and height measurments. | 0.20 |
| | SRG Prepare Affidavit of Lance Stevens in support of Motion for Summary Judgment. | 0.20 |
| | SRG Research foundational requirements for architectural drawings attached to expert witness report. | 0.20 |
| 04/12/06 | SRG Review and revise motion for summary judgment. | 0.20 |
| | LSF (NO CHARGE) Review and revise Concise Statement of Facts | 1.50 |
| | LSF Review and revise MSJ | 1.20 |
| | SRG Telephone conference with Mr. Stevens regarding his affidavit. | 0.10 |
| | SRG Telephone conference with Mr. Nishimoto regarding his affidavit. | 0.10 |
| | SRG Revise Concise Statement of Facts. | 0.10 |
| 04/18/06 | LSF Draft proposed e-mail to counsel for Brandt Homes | 0.40 |
| 04/19/06 | LSF Review Grandes' response to request for production of documents | 0.50 |
| | LSF Telephone conference with Jeff Kloetzel (MASKED OVER) (MASKED OVER) | 0.20 |
| | LSF (NO CHARGE) Review error in Affidavit of Ron Awa | 0.50 |
| | LSF Finalize e-mail to attorney for Brandt Homes re production of documents | 0.20 |
| | SRG Review drafts of affidavit of Ronald K. Awa regarding clerical omission. | 0.40 |
| | SRG Telephone call to clerk's office regarding filing a errate. | |
| | SRG Prepare errata supplementing motion for summary | |

Na Pali Haweo Community Association

Page: 3
05/10/2006
Account No: 2737-00024M
Invoice No:            26

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---:|
| | judgment. | 0.40 |
| 04/20/06 LSF | Review plans submitted by Grandes | 0.50 |
| LSF | Telephone conference with Ron Awa (MASKED OVER) (MASKED OVER) | 0.20 |
| LSF | Draft e-mail to client (MASKED OVER) | 0.20 |
| LSF | Telephone conference with Ken Whitten (MASKED OVER) (MASKED OVER) | 0.10 |
| 04/21/06 LSF | Telephone conference with Ron Awa (MASKED OVER) (MASKED OVER) | 0.30 |
| 04/22/06 LSF | Draft memo to Board (MASKED OVER) (MASKED OVER) | 1.20 |
| 04/25/06 LSF | Telephone conference with John Zalewski | 0.20 |
| LSF | Draft memo to Board (MASKED OVER) (MASKED OVER) | 0.60 |
| LSF | Draft e-mail to Ron Awa (MASKED OVER) | 0.20 |
| 04/27/06 LSF | Draft e-mail to Steve Jacobson setting forth proposal to stipulate to extend time to respond to interrogatories, to provide expert disclosures and to waive disclosure requirements | 0.90 |
| LSF | Draft e-mail to John Zalewski re proposed agreement with Grandes | 0.20 |

|  |  | | |
|---|---|---:|---:|
| | Current Fees | 31.00 | 3,274.50 |
| | Sales Tax on Fees | | 136.42 |

| | | |
|---|---|---:|
| 04/03/06 | Photocopying | 2.60 |
| 04/04/06 | Postage | 5.10 |
| 04/04/06 | Photocopying | 22.00 |
| 04/04/06 | Photocopying | 1.00 |
| 04/06/06 | Photocopying | 1.40 |
| 04/06/06 | Photocopying | 9.00 |
| 04/06/06 | Photocopying | 4.00 |
| 04/06/06 | Photocopying | 0.20 |
| 04/07/06 | Photocopying | 0.20 |
| 04/07/06 | Photocopying | 1.80 |
| 04/07/06 | Photocopying | 27.20 |
| 04/07/06 | Photocopying | 17.00 |
| 04/07/06 | Photocopying | 8.20 |
| 04/07/06 | Photocopying | 132.80 |
| 04/10/06 | Facsimile | 2.00 |
| 04/10/06 | Photocopying | 20.80 |
| 04/10/06 | Photocopying | 1.80 |
| 04/10/06 | Photocopying | 1.60 |
| 04/10/06 | Photocopying | 1.60 |
| 04/10/06 | Photocopying | 3.20 |
| 04/10/06 | Photocopying | 1.60 |
| 04/11/06 | Photocopying | 0.20 |
| 04/11/06 | Photocopying | |

**EXHIBIT "J"**
**Page 72 of 139**

Page: 4
05/10/2006

Na Pali Haweo Community Association

Account No: 2737-00024M
Invoice No:          26

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| Date | Description | Amount |
|---|---|---|
| 04/11/06 | Photocopying | 3.20 |
| 04/11/06 | Photocopying | 24.00 |
| 04/12/06 | Postage | 10.00 |
| 04/12/06 | Photocopying | 0.20 |
| 04/12/06 | Photocopying | 1.60 |
| 04/12/06 | Photocopying | 17.60 |
| 04/12/06 | Photocopying | 59.20 |
| 04/12/06 | Photocopying | 11.20 |
| 04/12/06 | Photocopying | 1.60 |
| 04/12/06 | Photocopying | 7.40 |
| 04/17/06 | Postage | 2.07 |
| 04/17/06 | Photocopying | 4.20 |
| 04/20/06 | Postage | 0.78 |
| 04/20/06 | Photocopying | 8.00 |
| 04/20/06 | Photocopying | 1.00 |
| 04/20/06 | Photocopying | 0.60 |

|  |  |  |
|---|---|---|
|  | Total Expenses | 418.15 |
|  | Sales Tax on Expenses | 17.42 |

| Date | Description | Amount |
|---|---|---|
| 04/07/06 | Delivery charges RAINBOW COURIERS, INC. \(3/24/2006) | 7.81 |
| 04/07/06 | Delivery charges RAINBOW COURIERS, INC. \(3/24/2006) | 7.81 |
| 04/07/06 | Delivery charges RAINBOW COURIERS, INC. \(3/30/2006) | 7.81 |
| 04/11/06 | Deposition transcript RALPH ROSENBERG (03/08/06) Invoice# 61025. | 271.93 |
| 04/11/06 | Deposition transcript RALPH ROSENBERG (03/20/06) Invoice# 61045. | 143.33 |
| 04/18/06 | Outside photocopy charges PROFESSIONAL IMAGE Invoice# Q-578683 (04/07/06) | 7.92 |
| 04/25/06 | Outside photocopy charges PROFESSIONAL IMAGE \(4/6/2006) | 43.49 |
| 04/25/06 | Outside photocopy charges PROFESSIONAL IMAGE \(4/20/2006) | 55.00 |

|  |  |  |
|---|---|---|
| Total Costs Advanced | | 545.10 |
| Total Current Fees and Costs | | 4,391.59 |
| Previous Balance | | $8,481.12 |
| TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | | $12,872.71 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 73 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Page: 1
06/10/2006

Na Pali Haweo Community Association
Hawaiiana Managment Co.
P.O. Box 4009
Honolulu, HI 96812
HMI# 1456

Account No: 2737-00024M
Invoice No:         27

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| 05/01/06 LSF Draft e-mail to Ron Awa **(MASKED OVER)** **(MASKED OVER)** | | |
| LSF Draft e-mail to Steve Jacobson in response to his e-mail, addressing stipulation re discovery and disclosures and production of documents | | 0.40 |
| | | 0.90 |
| LSF (NO CHARGE) Telephone conference with Ron Awa **(MASKED OVER)** | | 0.20 |
| 05/02/06 LSF Telephone conference with Ron Awa, Ron Yee and Mike Miyabara **(MASKED OVER)** | | 1.00 |
| 05/03/06 LSF (NO CHARGE) Discussion with John Zalewski re **(MASKED OVER)** **(MASKED OVER)** | | 0.20 |
| 05/04/06 LSF Draft e-mail to Steve Jacobson re request of extension of time, Rule 269(a)(1) disclosures | | 0.90 |
| LSF Draft e-mail to Steve Jacobson in response to his Declaration re not receiving response from me | | 0.40 |
| LSF Review response to Grandes' Motion for Extension of Time to Respond to Interrogatories; review argument re Rule 26 (a) (1) | | 0.80 |
| 05/05/06 LSF Draft e-mail to Warren Nakamura re ex parte motion to extend time re interrogatories | | 0.20 |
| 05/08/06 LSF Draft e-mail to Warren Nakamura re meeting with court | | 0.20 |
| 05/09/06 LSF Draft letter to Judge Kobayashi re status conference | | 0.30 |
| LSF Draft e-mail to John Zalewski re status conference | | 0.20 |
| LSF (NO CHARGE) Review declaration re procedures for review of plan and deadline for response | | 0.20 |
| 05/10/06 LSF Review Grandes' First Response to Request for Answers to Interrogs and Production of Documents | | 0.40 |
| LSF Review Grandes' Request for Production of Documents and Answers to Interrogatories | | |
| LSF Draft letter to Board **(MASKED OVER)** | | |

**EXHIBIT "J"**
**Page 74 of 139**

Na Pali Haweo Community Association

Page: 2
06/10/2006
Account No: 2737-00024M
Invoice No:              27

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| (MASKED OVER) |  | 1.10 |
| LSF Draft e-mail to Steve Jacobson re disclosure requirements and clarification re intent of plans |  |  |
| LSF Draft letter to Judge Kobayashi requesting status conference and responding to Mr. Jacobson's representations re Association's non-disclosure under Rule 26 |  | 0.80 |
| 05/11/06 LSF Draft e-mail to Steve Jacobson re Rule 26 (a) (2) disclosures and responding briefly to his 5/10/06 letter |  | 0.80 |
| LSF Telephone conference with John Zalewski re |  | 0.40 |
| (MASKED OVER) |  | 0.30 |
| LSF (NO CHARGE) Review e-mail from Steve Jacobson |  | 0.30 |
| LSF Draft letter to client (MASKED OVER) |  | 0.40 |
| (MASKED OVER) |  |  |
| 05/15/06 LSF Review and analyze motion to Join Brandt Homes. |  | 0.40 |
| 05/16/06 LSF Review and analyze report prepared by Ron Awa responding to plans submitted by Grandes. |  | 0.90 |
| 05/17/06 LSF (NO CHARGE) Research US Supreme Court decision and Hawaii appellate decision re prevailing party in litigation under HRS Sec. 421J-10; research re recovery of attorneys' fees and costs and whether Association must recover judgment against Grandes to recover fees; research Community Association law reporter re recovery of fees. |  | 4.20 |
| PLL (NO CHARGE) Office conference with Attorney Fujisaki (MASKED OVER) |  |  |
| (MASKED OVER) |  | 1.00 |
| 05/18/06 LSF Research Association's right to recover attorneys' fees and costs and impact of settlement proposal. |  | 0.70 |
| LSF Draft response to request for production of documents. |  | 0.50 |
| LSF Draft response to Grandes' proposed plans. |  | 0.30 |
| LSF Communications with Jeff Kloetzel (MASKED OVER) |  |  |
| (MASKED OVER) |  | 0.30 |
| 05/19/06 LSF Prepare presentation re status of case for annual meeting. |  | 0.80 |
| LSF Review correspondence in preparation for response to Grandes re proposed plans and trial preparation. |  | 0.80 |
| 05/22/06 LSF (NO CHARGE) Review history of correspondence and other communications in preparation for response to Grandes re submission and preparation for trial; update chronology based upon information. |  | 2.80 |
| LSF Review response to interrogatories and production of documents. |  | 0.30 |

**EXHIBIT "J"**
**Page 75 of 139**

Page: 3
06/10/2006
Account No: 2737-00024M
Invoice No:        27

Na Pali Haweo Community Association

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| LSF Contact Cid Inoue re production of documents. | | 0.20 |
| LSF Contact client re (MASKED OVER) | | 0.20 |
| LSF Prepare for meeting with Board. | | 0.40 |
| PLL (NO CHARGE) Review file and research re: effect of approval of plans for proposed corrective actions | | 2.00 |
| SRG Analyze discovery responses of Grandes to determine need for motion to compel discovery. | | 0.50 |
| SRG Compile Association's responses to Grandes' discovery requests. | | 2.10 |
| SRG Conduct legal research in preparation of motion to compel discovery. | | 0.50 |
| 05/23/06 LSF Draft memo to Board in preparation for 5/24 Board meeting. | | 0.30 |
| LSF Telephone conference with Ron Awa (MASKED OVER) (MASKED OVER) | | 0.30 |
| LSF Prepare for meeting with Board (MASKED OVER) (MASKED OVER) | | 0.50 |
| 05/24/06 LSF Prepare for and attend meeting of Board; review strategy for and recovery of attorneys' fees and costs; address issues regarding motion for summary judgment and motion for joinder. | | 2.90 |
| LSF (NO CHARGE) Analyze issues of attorneys' fees and costs and right of recovery. | | 0.60 |
| LSF Plan strategy for handling motion for summary judgment and approval of plans. | | 0.60 |
| LSF Draft response to Grandes re proposed plans. | | 0.80 |
| LSF Draft executive session minutes. | | 0.70 |
| LSF Research disclosure issues. | | 0.50 |
| SRG (NO CHARGE) Attend meeting with Mr. Fujisaki, Ms. Neeley and Ms Anderson (MASKED OVER) (MASKED OVER) | | 1.10 |
| SRG Conduct legal research on whether revised plans submitted by Grandes constitutes "admission" for purpose of litigation. | | 0.70 |
| SRG Analyze documents for privileged communication preparation of document production. | | 2.10 |
| 05/25/06 LSF Communication with Steve Jacobson re production of documents. | | 0.30 |
| LSF Draft e-mail to John Zalewski re outcome of Board meeting. | | 0.30 |
| LSF Telephone conference with Jim Nishimoto re review of Grandes plans. | | 0.20 |
| LSF Draft executive session minutes for Board meeting. | | 0.90 |
| LSF Draft list of violations of governing documents and actions proposed by Grandes to resolve same; communications with client (MASKED OVER) (MASKED OVER) | | 1.20 |
| LSF Telephone conference with Ron Awa (MASKED OVER) (MASKED OVER) | | |
| SRG Review pleading in preparation of opposition | | |

**EXHIBIT "J"**
**Page 76 of 139**

Page: 4
06/10/2006

Na Pali Haweo Community Association

Account No: 2737-00024M
Invoice No:          27

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| | motion to join Brandt Homes and Jeffery Brandt as third-party defendants. | 0.50 |
| SRG | Conduct legal research regarding Federal decisions related to indispensable parties under FRCP Rule 19 and joinder of parties under FRCP Rule 14 in preparation of memorandum in opposition to motion for join additional parties. | 2.40 |
| SRG | (NO CHARGE) Review state court records relating to litigation between Grandes and Brandt homes for purpose of preparing memorandum in opposition. | 0.50 |
| SRG | Draft memorandum in opposition to Grandes' motion for joinder of additional parties. | 2.60 |
| 05/26/06 LSF | Draft lists of violations of project documents and Grandes' proposed remedial work to resolve violation. | 0.70 |
| LSF | Communications with Ron Awa (MASKED OVER) (MASKED OVER) | 0.20 |
| LSF | Obtain photographs of Grande residence. | 0.30 |
| SRG | (NO CHARGE) Prepare/revise memorandum in opposition to motion for Joinder of Addition Parties. | 2.90 |
| 05/29/06 SRG | Analyze documents in preparation of production of documents | 2.40 |
| LSF | Draft minutes of executive session; draft letter to Board (MASKED OVER) (MASKED OVER) | 0.90 |
| 05/30/06 LSF | Telephone conference with ARC (MASKED OVER) (MASKED OVER) | 1.00 |
| LSF | Draft list of violations of governing documents for review by ARC; draft letter to Grandes' attorney. | 1.20 |
| LSF | Communication with Ron Awa (MASKED OVER) (MASKED OVER) | 0.20 |
| SRG | Prepare responses/objections to Grandes' request for answers to interrogatories. | 2.50 |
| SRG | (NO CHARGE) Prepare responses/objections to Grandes' first request for production of documents. | 2.80 |
| SRG | Prepare questions for meeting with architectural review committee relating to Grandes' discovery requests. | 0.60 |
| 05/31/06 LSF | In office meeting with Steve Jacobson re production of documents and schedule of discovery conference; separate meeting with John Zalweski. | 0.80 |
| LSF | In office meeting with John Zalewski re (MASKED OVER) (MASKED OVER) | 0.50 |
| LSF | Prepare response to submission of proposed plans; draft letter to Mr Jacobson. | 1.20 |
| LSF | Telephone conference with Ron Awa (MASKED OVER) (MASKED OVER) | 0.20 |

**EXHIBIT "J"**
**Page 77 of 139**

Na Pali Haweo Community Association

Page: 5
06/10/2006
Account No: 2737-00024M
Invoice No:          27

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |  |
|---|---|---|---|
| LSF | Telephone conference with Jim Nishimoto. | 0.20 | |
| SRG | Revise Plaintiff's response to Grandes first request for production of documents. | 1.20 | |
| SRG | Revise Plaintiff's response to Grandes' first request for answers to interrogatories. | 1.80 | |
| SRG | Analyze discovery responses of Grandes for purpose of meeting with attorney Jacobson to resolve discovery dispute. | 0.50 | |
| SRG | Meet with attorney Jacobson to discuss resolution of discovery disputes. | 0.40 | |
| SRG | Review local rules regarding expedited discovery assistance. | 0.20 | |
| SRG | Conduct legal research on interrogatory subparts in preparation of letter brief or motion to compel discovery. | 0.70 | |
| SRG | T/C Mr. Nakamura re procedures for discovery dispute resolution. | 0.10 | |

|  | Hours | Amount |
|---|---|---|
| Current Fees | 73.40 | 10,484.00 |
| Sales Tax on Fees | | 436.76 |

| Date | Description | Amount |
|---|---|---|
| 05/05/06 | Photocopying | 17.60 |
| 05/09/06 | Postage | 1.17 |
| 05/09/06 | Photocopying | 1.20 |
| 05/10/06 | Postage | 4.83 |
| 05/10/06 | Facsimile | 2.00 |
| 05/10/06 | Photocopying | 2.40 |
| 05/10/06 | Photocopying | 5.40 |
| 05/11/06 | Photocopying | 0.20 |
| 05/15/06 | Postage | 0.87 |
| 05/15/06 | Photocopying | 2.60 |
| 05/19/06 | Photocopying | 65.40 |
| 05/19/06 | Photocopying | 2.20 |
| 05/23/06 | Photocopying | 11.60 |
| 05/23/06 | Photocopying | 1.00 |
| 05/23/06 | Photocopying | 0.80 |
| 05/24/06 | Photocopying | 18.20 |
| 05/24/06 | Photocopying | 0.80 |
| 05/25/06 | Photocopying | 0.20 |
| 05/26/06 | Postage | 3.90 |
| 05/26/06 | Photocopying | 14.00 |
| 05/26/06 | Photocopying | 2.00 |
| 05/26/06 | Photocopying | 16.00 |
| 05/26/06 | Photocopying | 14.40 |
| 05/26/06 | Photocopying | 12.60 |
| 05/26/06 | Photocopying | 1.20 |
| 05/30/06 | Photocopying | 0.60 |
| 05/30/06 | Photocopying | 2.20 |
| 05/31/06 | Photocopying | 8.80 |
| 05/31/06 | Postage | 0.39 |
| 05/31/06 | Photocopying | 1.20 |
| 05/31/06 | Photocopying | 4.80 |

Total Expenses

220.56

**EXHIBIT "J"**
**Page 78 of 139**

```
                                                              Page: 6
Na Pali Haweo Community Association                           06/10/2006
                                             Account No: 2737-00024M
                                             Invoice No:          27

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation


        Sales Tax on Expenses                                  9.19


05/11/06   Delivery charges \Rainbow Couriers\4/12/2006         7.81
05/11/06   Delivery charges \Rainbow Couriers\4/12/2006         7.81
05/12/06   Outside photocopy charges Reinwald O'Connor & Playdon,
           LLP. \Ck#                                         175.82
05/12/06   RALPH ROSENBERG \Deposition Taken on 3/28/2006     78.12
05/23/06   WESTLAW \Research Services\(4/6/2006)             146.59
05/23/06   WESTLAW \Research Services\(4/6/2006)              19.97
05/23/06   WESTLAW \Research Services\(4/6/2006)              26.46
05/23/06   Delivery charges CITIEXPRESS \(4/20/2006)          14.18
05/23/06   Delivery charges CITIEXPRESS \(4/20/2006)           7.09
05/23/06   Delivery charges CITIEXPRESS \(4/11/2006)          14.18
                                                             _____
           Total Costs Advanced                             498.03

           Total Current Fees and Costs                  11,648.54

           Previous Balance                             $12,872.71


05/15/06   Payment - Thank you \Ck#11353                 -7,149.43
05/15/06   Payment - Thank you \Ck#11353                    -92.09
05/15/06   Payment - Thank you \Ck#11353                   -378.12
                                                          _____
           Payment Received                              -7,619.64

           TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT    $16,901.61
                                                         =========
```

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 79 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Management Co.
P.O. Box 4009
Honolulu, HI 96812
HMI# 1456

Page: 1
07/10/2006
Account No: 2737-00024M
Invoice No:     28

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| 06/01/06 LSF | (NO CHARGE) Draft e-mail to Steve Jacobson re inability to fax letter concerning proposed plans | 0.20 |
| LSF | Review and revise responses to discovery requests (interrogatories and production of documents). | 2.30 |
| SRG | (NO CHARGE) Left telephone message for attorney Jacobson regarding submission of letter briefs for expedited discovery assistance. | 0.10 |
| SRG | Prepare email to attorney Jacobson regarding submission of letter briefs for expedited discovery assistance. | 0.20 |
| SRG | Revise plaintiff's response to Grandes' request for production of documents. | 0.50 |
| SRG | Revise plaintiff's request for answers to interrogatories. | 0.60 |
| SRG | T/C to Mr. Kloetzel (MASKED OVER) (MASKED OVER) | |
| 06/02/06 SRG | Review project documents and title abstract in preparation of answers to interrogatories. | 0.20 |
| SRG | Receive email from Mr. Kloetzel (MASKED OVER) (MASKED OVER) | 0.10 |
| SRG | T/C to attorney Zalewski regarding (MASKED OVER) (MASKED OVER) | 0.10 |
| SRG | (NO CHARGE) Left telephone message with Mr. Awa (MASKED OVER) | 0.10 |
| SRG | Revise plaintiff's response to Grande's request for production of documents and answers to interrogatories. | 0.80 |
| SRG | Prepare email to Mr. Kloetzel regarding (MASKED OVER) | 0.20 |
| SRG | Receive email for Mr. Kloetzel of client (MASKED OVER) | 0.10 |
| SRG | T/C to Ms. Takahashi of client regarding (MASKED OVER) | 0.10 |
| SRG | Meet with Ms. Takahashi regarding (MASKED OVER) | 0.30 |

**EXHIBIT "J"**
**Page 80 of 139**

Na Pali Haweo Community Association

Page: 2
07/10/2006
Account No: 2737-00024M
Invoice No:        28

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  |  | Hours |
|---|---|---|---|
| 06/05/06 | LSF | Draft e-mail to Steve Jacobson re service of documents. | 0.50 |
|  | SRG | Prepare email to Mr. Nakamura regarding letter briefing schedule. | 0.10 |
|  | SRG | Telephone conference with Mr. Awa of client : (MASKED OVER) (MASKED OVER) | 0.20 |
|  | SRG | T/C to attorney Zalewski regarding Mr. Awa's file and Jacobson's intent to file cross motion for summary judgment. | 0.10 |
|  | SRG | Review rules regarding expert disclosure requirements. | 0.10 |
|  | SRG | T/C to Mr. Nishimoto regarding expert disclosures. | 0.10 |
|  | SRG | T/C to Mr. Awa (MASKED OVER) | 0.10 |
| 06/06/06 | LSF | Draft e-mail to Steve Jacobson re confirming service of Memo in Opp by hand delivery. | 0.30 |
|  | SRG | Review documents obtained from Hawaiiana Management (MASKED OVER) (MASKED OVER) | 1.40 |
| 06/07/06 | LSF | Review documents produced by Brandt homes. | 1.10 |
|  | LSF | Draft e-mail to client re (MASKED OVER) | 0.10 |
|  | LSF | Telephone conference with Jim Nishimoto re Rule 26(a)(2) report. | 0.20 |
|  | LSF | Research Wright & Miller re requirements for Rule 26(a)(2) disclosures; draft disclosure statement. | 1.20 |
|  | SRG | T/C to Lance Stevens regarding expert disclosures and data used to prepare survey map. | 0.20 |
|  | SRG | T/C Jim Nishimoto regarding expert disclosures and documents and data relied upon in preparation of report. | 0.20 |
|  | SRG | Receive/review file of Mr. Nishimoto in preparation of expert disclosure pursuant to Rule 26(a)(2). | 0.80 |
|  | SRG | Review Design Guidelines and pleadings in preparation of expert disclosure. | 0.70 |
|  | SRG | Prepare draft of expert disclosure of Mr. Nishimoto based on information provided by Mr. Nishimoto. | 5.80 |
| 06/08/06 | SRG | Meet with Mr. Nishimoto regarding his expert opinions and his Rule 26(a)(2) disclosure of opinions. | 2.10 |
|  | SRG | Email from and return email to attorney Zalewski regarding (MASKED OVER) | 0.20 |
|  | SRG | Revise Rule 26(a)(2) expert witness disclosure of James Nishimoto. | 5.90 |
|  | SRG | Receive/review email from attorney Zalewski regarding (MASKED OVER) | 0.10 |
|  | SRG | Prepare response to attorney Zalewski regarding (MASKED OVER) | 0.10 |
| 06/09/06 | LSF | Meeting with Jim Nishimoto to discuss opinions for Disclosure Statement. |  |
|  | LSF | Draft revisions to Stevens and Nishimoto expert |  |

**EXHIBIT "J"**
**Page 81 of 139**

Na Pali Haweo Community Association

Page: 3
07/10/2006
Account No: 2737-00024M
Invoice No:        28

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
|  | disclosures. | 2.40 |
| LSF | Review motion, memoranda and other documents filed by Grandes 6/8/06. | 1.40 |
| SRG | Draft Rule 26(a)(2) expert disclosure of Mr. Stevens. | 1.90 |
| SRG | Conduct legal research on number of allowable interrogatory subparts in preparation of Discovery Letter Brief to Judge Kobayashi. | 2.60 |
| SRG | Prepare Discovery Letter Brief to Judge Kobayashi. | 2.40 |
| SRG | Receive data from surveyor Stevens for use in Rule 26(a)(2) expert disclosure. | 0.30 |
| 06/10/06 LSF | Review and analyze Counter Motion for Summary Judgment and Memorandum in Opposition; review Declarations of witnesses in support of Grandes' position. | 2.10 |
| LSF | Draft e-mail to clients re (MASKED OVER) (MASKED OVER) | 0.20 |
| LSF | Prepare Reply Memo/Memo in Opp. | 1.00 |
| LSF | Prepare Disclosure Statement; review and analyze opinions to be provided by Mr. Nishimoto. | 0.50 |
| SRG | Analyze Grandes' opposition to Motion for Summary Judgment and Concise Statement of Facts and prepare response. | 2.70 |
| 06/11/06 LSF | Prepare Disclosure Statement of opinions; review governing documents in connection therewith. | 4.50 |
| LSF | Review governing documents re substantial compliance, "typical" elevations, and other issues raised by Grandes in their 6/8/06 filed documents. | 0.80 |
| 06/12/06 LSF | Research and draft Disclosure Statement. | 3.50 |
| LSF | Meet with Mr. Nishimoto in preparation of his Disclosure Statement. | 6.00 |
| MAA | Review documents re expert's disclosure; meeting with Association's expert, Lance Fujisaki and Scott Grigsby. | 1.20 |
| SRG | Revise expert witness disclosure of Mr. Nishimoto to address opinions expressed by Grandes' expert in Counter Motion for Summary Judgment. | 3.20 |
| SRG | Meet with Mr. Mr. Nishimoto regarding opinions expressed by Mr. Chock and revision of his expert disclosure. | 3.60 |
| SRG | Compile exhibits and materials relied upon by Mr. Nishimoto in rendering opinions. | 0.60 |
| SRG | Receive and review emails from attorney Jacobson regarding interrogatories and plaintiff's document production. | 0.10 |
| 06/13/06 LSF | Communications with Mike Mivabara re (MASKED OVER) (MASKED OVER) | 0.50 |
| LSF | Review documents produced by Brandt Homes for inclusion with memo in opp to Grandes' MSJ. |  |
| LSF | Review Grandes' memoranda and divide arguments |  |

**EXHIBIT "J"**
**Page 82 of 139**

Na Pali Haweo Community Association

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | Hours |
|---|---|
| between attorney for preparation of response; outline arguments in response. | 1.30 |
| LSF Research re Owen Chock's work for Association and extent of involvement in approvals. | 0.70 |
| LSF Review correspondence re communications by Grandes and contractor re their violations of governing documents. | 0.60 |
| LSF Telephone conference with Jim Nishimoto re preparation of Declaration. | 0.40 |
| LSF Telephone conference with Jeff Kloetzel re (MASKED OVER) | 0.30 |
| LSF Research communications with Steve Jacobson re settlement efforts for discussion in MSJ. | 1.10 |
| SRG Review certificate of services regarding expert witness disclosure. | 0.10 |
| SRG Analyze pleadings and governing documents in preparation of Reply to Opposition to Motion for Summary Judgment and Counter Motion for Summary Judgment. | 2.10 |
| SRG Analyze affidavits in Opposition to Motion for Summary Judgment and in support of Counter Motion for Summary Judgment in preparation of declarations in support of Reply. | 1.80 |
| SRG Draft portions of Reply memorandum. | 2.80 |
| 06/14/06 LSF Telephone conference with Ron Awa re (MASKED OVER) (MASKED OVER) | 1.00 |
| LSF Telephone conference with Ron Awa re (MASKED OVER) (MASKED OVER) | 0.50 |
| LSF Draft Declaration of Lane Uchimura, President. | 1.50 |
| LSF Communications with Ron Awa re (MASKED OVER) (MASKED OVER) | 1.30 |
| LSF Draft Declaration of Ron Awa. | 2.30 |
| LSF Review Memo in Opp and Memo in Support of Grandes' MSJ; draft Reply Memo. | 1.20 |
| LSF Research cases re enforcement of proposed settlement. | 0.80 |
| SRG Draft Declaration of Mr. Yee. | 1.60 |
| BA Research in Restatement:Servitudes on the interpretation and enforcement of design-control guidelines in common interest communities. On-line Research on Westlaw and research in ALR digest on admissibility of evidence of a compromise agreement to bring the structure into compliance with the Association's governing documents as admission of existence of a violation of those documents. Conference with Mr. Fujisaki regarding (MASKED OVER) (MASKED OVER) | 3.30 |
| RH Review plans for reference to omitted roof eyebrows. Research completion date of dwelling. | |
| SRG Telephone Conference with Mr. Awa of client | |

**EXHIBIT "J"
Page 83 of 139**

Na Pali Haweo Community Association

Page: 5
07/10/2006
Account No: 2737-00024M
Invoice No:        28

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours. |
|---|---|---|
| (MASKED OVER) | | 1.30 |
| SRG | Draft Declaration of Mr. Awa. | 3.60 |
| SRG | Telephone conference with Mr. Yee of client (MASKED OVER) | 0.40 |
| 06/15/06 LSF | Research and draft Reply Memo re MSJ; review and analyze Grandes' Cross-Motion for Summary Judgment and Memorandum in Opp. | 11.80 |
| LSF | Office conference with Jim Nishimoto re preparation of Declaration. | 1.10 |
| LSF | Office conference with Ron Awa re (MASKED OVER) (MASKED OVER) | 0.40 |
| PLL | (NO CHARGE) Review file; legal research re: admissions of party opponent | 3.00 |
| JYN | Draft, review and revise reply memorandum as related to legal issues. | 4.50 |
| RH | (NO CHARGE) Assist Attorneys preparation of reply memorandum and memorandum in opposition to counter-motion. | 3.50 |
| SRG | Draft declaration of James Nishimoto in preparation of reply to defendants' counter motion for summary judgment. | 3.20 |
| SRG | Prepare Declaration of Jeff Kloetzel for Reply to counter-motion for summary judgment. | 1.80 |
| SRG | Compile/review exhibits to Reply to counter-motion for summary judgment. | 1.30 |
| SRG | Draft portions of Reply memorandum | 1.00 |
| SRG | Review discovery letter briefs and discovery file in preparation of discovery/status conference. | 0.60 |
| SRG | Receipt and review of Yee Declaration. | 0.20 |
| SRG | Conference with Mr. Kloetzel of client regarding (MASKED OVER) (MASKED OVER) | 1.80 |
| SRG | Conference with Mr. Nishimoto regarding revision of his declaration and revise his declaration. | 2.60 |
| SRG | Conference with Mr. Awa regarding (MASKED OVER) (MASKED OVER) | 2.80 |
| BA | On-line research on scope and applicability of Federal Rules of Evidence 407 and 408, case law on utilization of unperformed compromise agreements as evidence of liability or admissions against interest and case law on submission of proposals of remedy as evidence of the underlying violation or wrong. Prepare memorandum and outline re (MASKED OVER) | 5.50 |
| 06/16/06 RH | Conference with Attorney Grigsby (MASKED OVER) (MASKED OVER) | |
| SRG | Attend discovery/status conference before Judge | |

**EXHIBIT "J"**
**Page 84 of 139**

Na Pali Haweo Community Association

Page: 6
07/10/2006
Account No: 2737-00024M
Invoice No:        28

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |
|---|---|---|
| | Kobayashi. | 1.30 |
| SRG | Telephone conference with Mr. Jacobson and Teresa of Judge Ezra's office regarding due dates for Opposition to Counter-Motion for Summary Judgment and Reply. | 0.30 |
| SRG | Prepare reply to Defendant's Concise Statement of Facts in Support of Counter-Motion for Summary Judgment. | 3.50 |
| 06/17/06 RH | Review documents produced by Mr. Awa for attorney client privilege. | 2.30 |
| 06/19/06 LSF | Research and draft response to Grandes' Concise Statement of Facts (27 pages of Concise Statement of Facts). | 6.00 |
| LSF | Telephone conference with Jeff Kloetzel re (MASKED OVER) | 0.20 |
| RH | Prepare documents produced by Mr. Awa and Mr. Kloetzel for production to counsel for Grande. Assist Attorneys Fujisaki and Grigsby re prepare Concise Statement in Facts in Opposition. | 2.00 |
| SRG | Prepare reply to Grandes' Concise Statement of Facts in Support of Counter-Motion for Summary Judgment. | 7.40 |
| SRG | T/C to Teresa of Judge Ezra's office regarding need to file Ex Parte Motion to exceed 5 page limit on concise statement. | 0.10 |
| SRG | T/C from Judge Ezra's law clerk regarding page limit of Association's reply to Grandes' concise statement. | 0.10 |
| SRG | (NO CHARGE) Review reply to Grandes' Concise Statement in Support of Counter Motion for Summary Judgment. | 3.00 |
| SRG | (NO CHARGE) Review documents for attorney-client privilege and work-product in preparation of document review by Mr. Jacobson. | 2.40 |
| 06/20/06 LSF | Telephone conference with attorney Tony Wong re setting aside of default. | 0.20 |
| LSF | Review documents for production to Grandes. | 1.00 |
| SRG | Draft Plaintiff's 2nd Request for Answers to Interrogatories to Anthony and Narindar Grande. | 1.80 |
| RH | Begin preparing attorney-client privilege log. Prepare identification labels for plans produced by Mr. Brandt. Review Mr. Brandt's documents re financing for Grande project. | 1.30 |
| RH | Review and organize production of documents. | 0.20 |
| SRG | Review correspondence from Mr. Kloetzel regarding (MASKED OVER) | 0.10 |
| SRG | Review CC&Rs in preparation of letter to attorney Jacobson. | 0.40 |
| SRG | Draft letter to attorney Jacobson regarding improper storage of cage in front yard. | 0.60 |
| SRG | Organize documents for review by Grandes' attorney, Mr. Jacobson. | |

**EXHIBIT "J"**
**Page 85 of 139**

Page: 7
07/10/2006

Na Pali Haweo Community Association

Account No: 2737-00024M
Invoice No:        28

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | Hours |
|---|---|---|
| 06/21/06 | LSF Review and analyze Reply Memo re MSJ and Cross-MSJ. | 1.20 |
| | SRG Prepare email to Mr. Kloetzel of client regarding (MASKED OVER) | 0.20 |
| | SRG Telephone conference with attorney Jacobson regarding hand delivery of Reply Memo in lieu of service by mail. | 0.10 |
| | SRG Telephone conference with attorney Zalewski regarding (MASKED OVER) | 0.10 |
| | SRG (MASKED OVER) Prepare email to Mr. Jacobson confirming our agreement regarding hand delivery in lieu of service by mail. | 0.10 |
| 06/22/06 | LSF (NO CHARGE) Draft communications to client (MASKED OVER) (MASKED OVER) | 0.20 |
| | LSF Review order denying motion to join Brandt Homes. | 0.20 |
| 06/23/06 | LSF Review and analyze Grandes' Reply Memo re Memo in Support of Cross-MSJ and Opposition to our MSJ. | 2.90 |
| | SRG Conduct legal research re evidentiary objections to declarations/affidavits in preparation for oral argument on Motion for Summary Judgement and Counter-Motion for Summary Judgment. | 3.20 |
| 06/25/06 | LSF Prepare for MSJ and counter-MSJ hearing; review documents filed with Court and governing documents. | 4.00 |
| 06/26/06 | LSF Prepare for and attend hearing on MSJ and counter MSJ. | 5.50 |
| | LSF (NO CHARGE) Telephone conference with Jeff Kloetzel. | 0.20 |
| | LSF Telephone conference with Warren Nakamura and John Zalewski re settlement conference. | 0.20 |
| | SRG (NO CHARGE) Attend hearing on motions for summary judgment.) | 0.70 |
| | SRG Conduct legal research on evidentiary objections to declarations in preparation for hearing on Motion for Summary judgment. | 0.40 |
| | SRG Review response to evidentiary objections with Mr. Fujisaki in preparation for hearing on motions for summary judgment. | 0.20 |
| 06/27/06 | LSF Draft e-mail to client (MASKED OVER) | 0.30 |
| | LSF Draft letter to Board (MASKED OVER) (MASKED OVER) | 1.20 |
| | LSF Review correspondence from Steve Jacobson to Judge Ezra. | 0.30 |
| | LSF Review Motion to Reconsider denial of motion to join. | 0.40 |
| | SRG Receipt and review of Grandes' Motion for Reconsideration of Order Denying Motion for Joinder of Parties | |
| | RH Review and organize production of documents. | 0.20 |

**EXHIBIT "J"**
**Page 86 of 139**

Na Pali Haweo Community Association

Page: 8
07/10/2006
Account No: 2737-00024M
Invoice No:                28

Re: •Lot 2A-49  (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  |  | Hours |  |  |
|---|---|---|---|---|---|
| 06/28/06 | LSF | Review communications from Steve Jacobson; draft letter to Judge re communications from Mr. Jacobson. | 0.90 |  |  |
|  | LSF | Finalize letter to Board (MASKED OVER)     (MASKED OVER) | 0.80 |  |  |
|  | LSF | Prepare for settlement conference; review claim for reimbursement of attorneys' fees and costs. | 0.50 |  |  |
|  | SRG | (NO CHARGE); Receipt and review of letter from attorney Jacobson to Judge Ezra regarding hearing on motion for summary judgment. | 0.20 |  |  |
| 06/29/06 | LSF | Prepare for settlement conference; review outstanding claims and how to resolve them. | 0.60 |  |  |
|  | SRG | (NO CHARGE) T/C from Mr. Nishimoto regarding total estimated fees in preparation for settlement conference. | 0.20 |  |  |
| 06/30/06 | LSF | Prepare for and attend settlement conference; meeting with John Zalewski. | 1.50 |  |  |
|  | SRG | (NO CHARGE); Receipt and review of Order Denying Defendants' Motion for Reconsideration. | 0.20 |  |  |

|  |  |  |
|---|---|---|
| Current Fees | 210.60 | 36,346.00 |
| 06/30/06 JYN Courtesy Discount |  | -6,000.00 |
| Total Credits for Fees |  | -6,000.00 |
| Sales Tax on Fees |  | 1,514.17 |

| Date | Description | Amount |
|---|---|---|
| 06/01/06 | Photocopying | 1.00 |
| 06/01/06 | Photocopying | 1.20 |
| 06/01/06 | Postage | 1.95 |
| 06/01/06 | Photocopying | 1.20 |
| 06/02/06 | Photocopying | 18.80 |
| 06/02/06 | Photocopying | 15.60 |
| 06/02/06 | Postage | 1.35 |
| 06/05/06 | Photocopying | 7.20 |
| 06/05/06 | Photocopying | 1.00 |
| 06/05/06 | Postage | 1.17 |
| 06/05/06 | Postage | 3.57 |
| 06/06/06 | Photocopying | 0.80 |
| 06/06/06 | Photocopying | 4.40 |
| 06/06/06 | Postage | 2.70 |
| 06/08/06 | Postage | 1.35 |
| 06/08/06 | Photocopying | 40.00 |
| 06/08/06 | Photocopying | 0.40 |
| 06/08/06 | Photocopying | 6.40 |
| 06/08/06 | Photocopying | 4.00 |
| 06/09/06 | Photocopying | 0.80 |
| 06/09/06 | Photocopying | 14.40 |
| 06/09/06 | Photocopying | 0.40 |
| 06/09/06 | Photocopying | 0.20 |
| 06/09/06 | Photocopying | 0.40 |
| 06/09/06 | Photocopying | 5.60 |

**EXHIBIT "J"**
**Page 87 of 139**

```
                                                          Page: 9
     Na Pali Haweo Community Association                 07/10/2006
                                             Account No: 2737-00024M
                                             Invoice No:          28

     Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
     Covenant Violation


06/09/06    Photocopying                                    89.40
06/09/06    Photocopying                                     0.60
06/09/06    Photocopying                                     0.60
06/12/06    Photocopying                                     6.00
06/12/06    Photocopying                                     1.00
06/12/06    Photocopying                                     0.80
06/12/06    Photocopying                                     0.80
06/12/06    Photocopying                                    16.80
06/13/06    Photocopying                                     5.80
06/13/06    Photocopying                                     4.60
06/13/06    Photocopying                                     3.80
06/13/06    Photocopying                                    10.00
06/13/06    Photocopying                                     3.80
06/14/06    Postage                                          1.26
06/14/06    Photocopying                                     1.20
06/14/06    Photocopying                                     3.80
06/14/06    Photocopying                                     6.80
06/14/06    Photocopying                                     0.60
06/14/06    Photocopying                                     5.60
06/15/06    Photocopying                                     8.00
06/15/06    Photocopying                                     4.20
06/15/06    Photocopying                                     1.40
06/15/06    Photocopying                                     0.20
06/15/06    Photocopying                                     3.80
06/16/06    Photocopying                                     0.40
06/16/06    Postage                                          4.20
06/19/06    Postage                                          0.78
06/20/06    Postage                                          1.17
06/20/06    Photocopying                                     2.20
06/20/06    Postage                                          6.21
06/21/06    Postage                                          2.22
06/21/06    Photocopying                                     0.20
06/21/06    Postage                                          0.63
06/21/06    Postage                                          1.89
06/22/06    Photocopying                                    11.40
06/27/06    Photocopying                                     0.40
06/27/06    Photocopying                                    30.00
06/28/06    Postage                                          3.27
06/28/06    Postage                                          1.35
06/28/06    Photocopying                                    14.20
06/28/06    Postage                                          0.63
06/28/06    Postage                                          1.17
06/28/06    Photocopying                                     2.00
06/28/06    Photocopying                                     2.80
                                                        ─────────
            Total Expenses                                 403.67
            Sales Tax on Expenses                           16.82


06/06/06    Outside photocopy charges PROFESSIONAL IMAGE \ (5/25/2006)    50.00
06/14/06    Outside photocopy charges Reinwald O'Connor & Playdon,
            LLP. (5/24/2006)                                               7.00
06/20/06    Outside photocopy charges PROFESSIONAL IMAGE \ (6/7/2006)    220.21
06/20/06    Outside photocopy charges PROFESSIONAL IMAGE \ (6/        95.00
06/20/06    Outside photocopy charges PROFESSIONAL IMAGE \ (6/          .08
06/20/06    Outside photocopy charges PROFESSIONAL IMAGE \ (6/9/2006)    .86
```

EXHIBIT "J"
Page 88 of 139

Na Pali Haweo Community Association

**Page:** 10
07/10/2006
**Account No:** 2737-00024M
**Invoice No:.**          28

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | |
|---|---|---:|
| 06/27/06 | WESTLAW \Research Services\5/10/2006 | 7.05 |
| 06/27/06 | WESTLAW \Research Services\5/17/2006 | 0.27 |
| 06/27/06 | WESTLAW \Research Services\5/17/2006 | 9.24 |
| 06/27/06 | WESTLAW \Research Services\5/25/2006 | 0.27 |
| | Total Costs Advanced | 485.08 |
| | Total Current Fees and Costs | 32,765.74 |
| | Previous Balance | $16,901.61 |
| 06/13/06 | Payment - Thank you \Ck#11377 | -3,410.92 |
| 06/13/06 | Payment - Thank you \Ck#11377 | -435.57 |
| 06/13/06 | Payment - Thank you \Ck#11377 | -545.10 |
| | Payment Received | -4,391.59 |
| | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | $45,275.76 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 89 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Managment Co.
P.O. Box 4009
Honolulu,  HI  96812
HMI# 1456

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

Page: 1
08/10/2006
Account No: 2737-00024M
Invoice No:        29

|  |  | Hours |
|---|---|---|
| 07/05/06 | SRG Receive and review Statement of Appeal for purpose of preparing response. | 0.40 |
|  | SRG Review applicable procedural Rules regarding appeal process. | 0.30 |
|  | SRG (NO CHARGE) Calendar deadline for Response. | 0.10 |
|  | SRG Conduct legal research in preparation of Response to Statement of Appeal. | 1.40 |
|  | LSF Review and analyze Memo in Opp to Statement of Appeal (re leave to file third-party Complaint against Brandt). | 0.70 |
| 07/07/06 | SRG Conduct legal research on necessary/indispensible parties and applicable standard of review in preparation of Response to Statement of Appeal | 2.00 |
|  | LSF Prepare for settlement conference, meet at Court to discuss settlement conference. | 0.70 |
|  | LSF Telephone conference with John Zalewski re (MASKED OVER) | 0.20 |
|  | LSF Attend conference via telephone and discuss need to continue trial date. | 0.20 |
| 07/10/06 | LSF Attend Board meeting to discuss status of Grande litigation | 1.00 |
|  | LSF (NO CHARGE) Prepare for and travel to meeting. | 1.50 |
| 07/11/06 | SRG Prepare Response to Statement of Appeal | 2.00 |
| 07/12/06 | SRG Prepare response to Grandes' Statement of Appeal. | 1.90 |
| 07/13/06 | SRG Prepare Plaintiffs Response to Statement of Appeal. | 1.90 |
|  | LSF Prepare for and attend status conference; draft memo to client (MASKED OVER) | 1.00 |
| 07/14/06 | SRG Revise Association's Response to Grandes' Statement of Appeal. | 1.20 |
|  | LSF Revise and draft Memorandum re Statement of Appeal re joinder of Brandt Homes. | |
|  | LSF Draft e-mail to Steve Jacobson. | 0.20 |

**EXHIBIT "J"**
**Page 90 of 139**

Na Pali Haweo Community Association

Page: 2
08/10/2006
Account No: 2737-00024M
Invoice No:        29

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |  |
|---|---|---|---|
| 07/18/06 | SRG Receive/review Order Granting in Part and Denying in Part Motion for Summary Judgment. | 0.40 | |
| | LSF Draft e-mail to Warren Nahamura re trial date and pretrial deadlines. | 0.20 | |
| | LSF Review Court's order granting part summary judgement; analyze outstanding issues | 0.80 | |
| | LSF Draft memo to Board re (MASKED OVER) (MASKED OVER) | 0.60 | |
| | LSF Communications with counsel re rescheduling deadlines | 0.20 | |
| 07/19/06 | RH (NO CHARGE) Prepare Mr. Awa's production of documents. | 0.70 | n/c |
| | LSF Communications with Court re scheduling of trial date and scheduling status of conference | 0.20 | |
| | LSF Telephone conference with Jim Nishimoto re court order | 0.20 | |
| 07/20/06 | LSF Review correspondence from insurers; draft e-mail to Ken Whitten | 0.50 | |
| 07/26/06 | LSF Prepare for and attend status conference at court | 1.20 | |

|  |  |  |
|---|---|---|
| Current Fees | 22.20 | 3,818.00 |
| Sales Tax on Fees | | 159.06 |

| 07/14/06 | Postage | 1.74 |
|---|---|---|
| 07/14/06 | Photocopying | 0.60 |
| 07/18/06 | Photocopying | 3.20 |
| 07/25/06 | Postage | 1.26 |

| Total Expenses | 6.80 |
|---|---|
| Sales Tax on Expenses | 0.28 |

| 07/07/06 | Delivery charges \RAINBOW COURIERS\6/5/2006 | 15.62 |
|---|---|---|
| 07/07/06 | Delivery charges \RAINBOW COURIERS\6/9/2006 | 11.46 |
| 07/07/06 | Delivery charges \RAINBOW COURIERS\6/9/2006 | 7.81 |
| 07/07/06 | Delivery charges \RAINBOW COURIERS\6/9/2006 | 11.46 |
| 07/07/06 | Delivery charges \RAINBOW COURIERS\6/9/2006 | 10.42 |

| Total Costs Advanced | 56.77 |
|---|---|

| Total Current Fees and Costs | 4,040.91 |
|---|---|
| Previous Balance | $45,275.76 |
| TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | $49,316.67 |

# EXHIBIT "J"
# Page 91 of 139

Na Pali Haweo Community Association

Page: 3
08/10/2006
Account No: 2737-00024M
Invoice No:            29

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation



N   .EY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii  96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Managment Co.
P.O. Box 4009
Honolulu, HI  96812
HMI# 1456

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

Page: 1
09/10/2006
Account No: 2737-00024M
Invoice No:        30

|  | | Hours |
|---|---|---|
| **07/07/06** | | |
| LSF | Prepare for settlement conference, meet at Court to discuss settlement conference; attend conference via telephone and discuss need to continue trial date | 0.90 |
| LSF | Telephone conference with John Zalewski re (MASKED OVER) | 0.20 |
| **08/01/06** | | |
| LSF | (NO CHARGE) Review claim for attorneys' fees and costs | 0.70 |
| LSF | Review Grandes' Motion for Reconsideration | 0.80 |
| **08/02/06** | | |
| SRG | Receipt and review of Motion for Reconsideration of Order Granting in Part and Denying in Part Plaintiffs' Motion for Summary Judgment | 0.30 |
| LSF | Review claim for attorneys' fees and costs and analyze categories of fees | 0.50 |
| LSF | Telephone conference with Tony Wong, counsel for Association in State court action | 0.20 |
| SRG | Prepare email to attorney Jacobson regarding service of motion for reconsideration. | 0.20 |
| SRG | Conduct legal research relating to manifest error in preparation of opposition to motion for reconsideration. | 0.60 |
| **08/03/06** | | |
| LSF | Research and draft memo in opposition to Motion for Reconsideration, including standard of proof for reconsideration; draft argument that Court did not commit egregious error in granting partial summary judgment | 3.10 |
| SRG | Analyze pleadings in preparation of opposition to Grandes' motion for reconsideration. | |

**EXHIBIT "J"**
**Page 93 of 139**

Na Pali Haweo Communi    Association
Page:  2
)/10/2O 06
Account No: 2737-0002 4M
Invoice No:         30

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | Hours |
|---|---|---|
| **08/04/06** | | |
| SRG | Prepare Opposition to Motion for Reconsideration | 0.30 |
| LSF | Review and draft memo in opposition to Motion for Reconsideration | 1.20 |
| **08/05/06** | | |
| RH | (NO CHARGE) Organize Mr. Awa's production of documents. | 2.10 |
| **08/07/06** | | |
| LSF | Communications with counsel re (MASKED OVER) | 0.20 |
| | (MASKED OVER) | |
| **08/10/06** | | |
| SRG | Conduct legal research on standard for granting motion for reconsideration and manifest error in preparation of opposition to motion for reconsideration. | 2.30 |
| SRG | Draft oppositon to Grandes' motion for reconsideration. | 3.50 |
| SRG | Review federal rules of civil procedure and local rules regarding motions for reconsideration. | 0.20 |
| LSF | Research and draft memo in opposition to Motion for Reconsideration | 4.50 |
| BA | On-line research re motion for reconsideration. | 0.80 |
| **08/11/06** | | |
| SRG | Prepare and Revise Opposition to Motion for Reconsideration | 4.50 |
| RH | Assist Attorney Grisby prepare AOAO's Memorandum in Opposition to Motion fo Reconsideration. | 1.10 |
| LSF | Research and draft Memo in Opp to Motion for Reconsideration | 3.30 |
| **08/12/06** | | |
| LSF | Draft status report to Board re (MASKED OVER) (MASKED OVER) | 0.80 |
| **08/15/06** | | |
| LSF | Meet with ARC via telephone | 0.30 |
| LSF | Telephone conference with Ron Awa re (MASKED OVER) | 0.30 |
| LSF | Fax memo to Ron re (MASKED OVER) | 0.20 |
| **08/16/06** | | |
| LSF | Telephone conference with Ron Awa re (MASKED OVER) | 0.30 |
| **08/23/06** | | |
| LSF | Telephone conference with Tony Wong re (MASKED OVER) | |

**EXHIBIT "J"**
**Page 94 of 139**

Page: 3

Na Pali Haweo Community Association                          /10/2006
                                              Account No: 2737-00024M
                                              Invoice No:        30

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  |  |
|---|---|---|
| Current Fees | 34.10 | 5,845.50 |
| Sales Tax on Fees |  | 243.52 |

| Date | Description |  |
|---|---|---|
| 08/02/06 | Photocopying | 3.40 |
| 08/02/06 | Postage | 1.11 |
| 08/02/06 | Facsimile | 1.50 |
| 08/02/06 | Facsimile | 2.00 |
| 08/02/06 | Photocopying | 5.60 |
| 08/04/06 | Photocopying | 2.80 |
| 08/14/06 | Postage | 1.11 |
| 08/14/06 | Photocopying | 0.40 |
| 08/14/06 | Photocopying | 7.00 |
| 08/15/06 | Postage | 1.11 |
| 08/15/06 | Facsimile | 9.00 |
| 08/15/06 | Photocopying | 3.40 |

|  |  |
|---|---|
| Total Expenses | 38.43 |
| Sales Tax on Expenses | 1.60 |

| Date | Description |  |
|---|---|---|
| 08/01/06 | WESTLAW \Research Service\June 2006. | 431.64 |
| 08/01/06 | WESTLAW \Research Service\(6/15/2006) | 100.64 |
| 08/01/06 | WESTLAW \Research Service\(6/15/2006) | 41.84 |
| 08/01/06 | WESTLAW \Research Services\(6/14/2006) | 98.49 |
| 08/29/06 | WESTLAW \Research Services\7/13/2006 | 24.83 |
| 08/29/06 | WESTLAW \Research Services\7/11/2006 | 53.70 |

|  |  |
|---|---|
| Total Costs Advanced | 751.14 |
| Total Current Fees and Costs | 6,880.19 |
| Previous Balance | $49,316.67 |

| Date | Description |  |
|---|---|---|
| 08/22/06 | Payment - Thank you \Ck#11423 | -531.86 |
| 08/22/06 | Payment - Thank you \Ck#11423 | -13.57 |
| 08/22/06 | Payment - Thank you \Ck#11423 | -316.05 |
| 08/22/06 | Payment - Thank you \Ck#11423 | -4,920.76 |
| 08/22/06 | Payment - Thank you \Ck#11423 | -229.75 |
| 08/22/06 | Payment - Thank you \Ck#11423 | -498.03 |
| 08/22/06 | Payment - Thank you \Ck#11423 | -5,138.52 |

|  |  |
|---|---|
| Payment Received | -11,648.54 |
| TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | $44,548.32 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE **EXHIBIT "J"**

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE **Page 95 of 139**

N. .EY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Managment Co.
P.O. Box 4009
Honolulu, HI 96812
HMI# 1456

Page: 1
10/10/2O 06
Account No: 2737-0002 4M
Invoice No: 31

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  | Hours |
|---|---|
| **09/06/06** | |
| LSF Telephone conference with Kevin Sumida and Tony Wong re (MASKED OVER) (MASKED OVER) | 0.60 |
| LSF (NO CHARGE) Telephone conference with John Zalewski | 0.20 |
| LSF Prepare for meeting at Circuit Court re trial setting and need to schedule trial so as not to impair Federal Court action | 0.30 |
| SRG Conference with with Mr. Fujisaki (MASKED OVER) (MASKED OVER) | 0.40 |
| SRG Conduct on-line research regarding simultaneous jurisdiction of federal court and state court regarding same subject matter. | 0.80 |
| **09/07/06** | |
| LSF Draft e-mail to Kevin Sumida summarizing (MASKED OVER) | 0.80 |
| SRG Attend trial setting status conference in case of Brandt Homes v. Na Pali Haweo; | 1.20 |
| SRG Review pleadings in state court case Brandt Homes v. Grandes and prepare arguments in support of request that trial date be stayed until resolution of federal trial in preparation for trial setting status conference. | 1.70 |
| **09/10/06** | |
| LSF Draft e-mail summarizing status of Grande action | 0.70 |
| **09/25/06** | |
| SRG Receipt and review of Order Regarding Sanctions Associated with Set Aside of Entry of Default | 0.40 |
| Current Fees | 7.10  1,290.00 |

**EXHIBIT "J"**
**Page 96 of 139**

Page: 2
Na Pali Haweo Community Association                        /10/2006
                                          Account No: 2737-00024M
                                          Invoice No:        31

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation


Sales Tax on Fees                                         53.74


09/11/06 Postage                                           0.78
09/11/06 Facsimile                                         3.00
09/11/06 Photocopying                                      1.20
09/28/06 Postage                                           1.74
09/28/06 Photocopying                                      1.80
                                                          ─────
        Total Expenses                                     8.52
        Sales Tax on Expenses                              0.35


09/26/06 WESTLAW \Research Services\(8/1-8/31/2006)       33.79
09/26/06 WESTLAW \Research Services\(8/1-8/31/2006)      286.21

        Total Costs Advanced                             320.00

        Total Current Fees and Costs                   1,672.61

        Previous Balance                             $44,548.32


        TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT   $46,220.93
                                                     ═══════════


PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE  **EXHIBIT "J"**

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE  **Page 97 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

```
                                                      Page: 1
Na Pali Haweo Community Association                  11/10/2006
Hawaiiana Managment Co.              Account No: 2737-00024M
P.O. Box 4009                        Invoice No:       32
Honolulu,  HI  96812
HMI# 1456

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation
```

|  | Hours |
|---|---|
| **10/03/06** | |
| LSF Telephone conference with John Zalewski and law clerk for Judge Ezra | 0.20 |
| **10/04/06** | |
| LSF Draft e-mail to John Zalewski re (MASKED OVER) (MASKED OVER) | 0.20 |
| **10/05/06** | |
| LSF (NO CHARGE) Telephone conference with Ken Whitten re (MASKED OVER) | 0.10 |
| SRG (NO CHARGE) Receipt and review of Motion for Reconsideration of Order Regarding Sanctions Associated with Set Aside of Default. | 0.40 |
| **10/09/06** | |
| LSF (NO CHARGE) Office conference with Anne Anderson and Scott Grigsby (MASKED OVER) (MASKED OVER) | 0.60 |
| SRG (NO CHARGE)  Attend meeting with Ms. Anderson and Mr. Fujisaki (MASKED OVER) (MASKED OVER) | 0.60 |
| MAA (NO CHARGE) Meeting with Lance Fujisaki and Scott Grigsby (MASKED OVER) (MASKED OVER) | 0.60 |
| **10/10/06** | |
| LSF Draft e-mail to Kevin Sumida re (MASKED OVER) (MASKED OVER) | 0.60 |
| **10/12/06** | |
| LSF Review e-mail from defense counsel re (MASKED OVER) | 0.20 |
| LSF Draft e-mail to counsel (MASKED OVER) (MASKED OVER) | 0.20 |
| SRG Conduct legal research in preparation of opposition to Motion for Reconsideration | |

**EXHIBIT "J"**
**Page 98 of 139**

Page: 2
11/10/2006

Na Pali Haweo Community Association

Account No: 2737-00O24M
Invoice No:        32

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  | Hours |
|---|---|
| of Order Regarding Sanctions Associated with Set Aside of Default. | 1.50 |
| SRG Prepare Opposition to Motion for Reconsideration of Order Regarding Sanctions Associated With Set Aside of Entry of Default | 4.50 |

**10/13/06**

| | |
|---|---|
| LSF Prepare list of violations and solutions to each violation. | 0.90 |
| LSF Telephone conference with John Zalewski re (MASKED OVER) | 0.20 |
| RH Follow up re updating expert witness disclosure. | 0.10 |
| SRG (NO CHARGE) Prepare Opposition to Motion for Reconsideration of Order Regarding Sanctions Associated With Set Aside of Entry of Default | 6.90 |

**10/14/06**

| | |
|---|---|
| LSF Draft memo to Ron Awa . (MASKED OVER) (MASKED OVER) | 0.20 |
| LSF Finalize proposed summary of settlement proposal. | 0.20 |
| LSF Draft e-mail to counsel to Association in state action re (MASKED OVER)   . | 0.20 |
| LSF Review Memo in Opposition to Motion for reconsideration. | 0.40 |

**10/16/06**

| | |
|---|---|
| LSF Prepare for and attend meeting with Board (MASKED OVER) (MASKED OVER) review Court orders to brief Board. | 1.50 |
| LSF Telephone conference with Ron Awa (MASKED OVER) | 0.20 |
| SRG (NO CHARGE) Revise Plaintiff's Opposition to Defendants' Motion for Reconsideration of Order Regarding Sanctions Associated With Set Aside of Default. | 2.50 |

**10/18/06**

| | |
|---|---|
| SRG Receipt and review of Reply Memorandum in Support of Motion for Reconsideration | 0.30 |

**10/20/06**

| | |
|---|---|
| LSF Draft supplemental disclosure for Jim Nishimoto. | 1.00 |
| SRG Review supplemental expert witness disclosure of James I. Nishimoto; | 0.20 |

**10/23/06**

| | |
|---|---|
| LSF Finalize supplemental disclosure of expert. | 0.20 |

**EXHIBIT "J"
Page 99 of 139**

Na Pali Haweo Community Association

Page: 3
11/10/2006
Account No: 2737-0002 4M
Invoice No:          32

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |  |
|---|---|---|---|
| 10/25/06 |  |  |  |
| LSF (NO CHARGE) Prepare for and attend meeting with defense counsel. |  | 1.00 |  |
| SRG (NO CHARGE) Attend meeting with Ms. Anderson, Mr. Fujisaki, and insurance defense counsel Mr. Wong, and Mr. Zalewski regarding (MASKED OVER) |  | 0.90 |  |
| MAA Review court rulings, meeting with Kevin Sumida, Tony Wong, John Zalewski, Lance Fujisaki, and Scott Grigsby re (MASKED OVER) (MASKED OVER) |  | 0.80 |  |
| 10/26/06 |  |  |  |
| LSF Draft e-mail to Steve Jacobson re meeting. |  | 0.20 |  |
| 10/31/06 |  |  |  |
| LSF Review court deadlines and update calendar. |  | 0.30 |  |
| RH Prepare master calendar of events leading up to trial. |  | 1.20 |  |
| Current Fees |  | 29.10 | 2,824.50 |
| Sales Tax on Fees |  |  | 117.67 |
| 10/05/06 Postage |  |  | 0.87 |
| 10/05/06 Photocopying |  |  | 7.20 |
| 10/05/06 Photocopying |  |  | 0.40 |
| 10/16/06 Photocopying |  |  | 15.60 |
| 10/23/06 Postage |  |  | 1.89 |
| 10/23/06 Postage |  |  | 1.11 |
| 10/23/06 Photocopying |  |  | 6.40 |
| 10/24/06 Postage |  |  | 1.17 |
| 10/24/06 Photocopying |  |  | 3.60 |
| Total Expenses |  |  | 38.24 |
| Sales Tax on Expenses |  |  | 1.59 |
| 09/26/06 WESTLAW \Research Services\(8/10/2006) |  |  | 8.50 |
| 10/31/06 WEST LAW CHARGES\Research Services\(9/06/2006) |  |  | 52.06 |
| Total Costs Advanced |  |  | 60.56 |
| Total Current Fees and Costs |  |  | 3,042.56 |
| Previous Balance |  |  | $46,220.93 |

10/23/06 Payment - Thank you \Ck#11462
10/23/06 Payment - Thank you \Ck#11462

**EXHIBIT "J"**
**Page 100 of 139**

```
                                              Page: 4
     Na Pali Haweo Community Association      11/10/2006
                                       Account No: 2737-00024M
                                       Invoice No:        32

     Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
     Covenant Violation


10/23/06 Payment - Thank you \Ck#11462              -56.77
10/23/06 Payment - Thank you \Ck#11462             -751.14
                                                  _____

         Payment Received                       -4,792.05

     TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT  $44,471.44
                                                 ========
```

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Managment Co.
P.O. Box 4009
Honolulu, HI 96812
HMI# 1456

Page: 1
12/10/2006
Account No: 2737-00024M
Invoice No: 33

Attn: Ken Whitten

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

| | | Hours |
|---|---|---|
| 10/31/06 | | |
| RH | Prepare master calendar of events leading up to trial. | 1.20 |
| 11/01/06 | | |
| LSF | Telephone conference with John Zalewski and Steve Jacobson | 0.20 |
| 11/02/06 | | |
| LSF | Draft e-mail to John Zalewski re (MASKED OVER) (MASKED OVER) | 0.20 |
| LSF | Prepare for and attend status conference to extend deadline for filing dispositive motions | 1.00 |
| 11/03/06 | | |
| LSF | Communications with counsel re scheduling meeting with Steve Jacobson | 0.20 |
| 11/06/06 | | |
| MAA | Review documents for meeting with S. Jacobson; meeting with Lance Fujiaski re (MASKED OVER) ; meeting with Lance Fujisaki and S. Jacobson re settlement issues. | 1.00 |
| 11/07/06 | | |
| LSF | Communications with counsel and Court re scheduling settlement meeting between counsel and settlement conference with Court | 0.30 |
| 11/08/06 | | |
| LSF | Communications with Court re scheduling settlement conference; communications with counsel re informal settlement meeting | 0.20 |

**EXHIBIT "J"**
**Page 102 of 139**

Na Pali Haweo Community Association

Page: 2
12/10/2006
Account No: 2737-0002 4M
Invoice No:          33

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  | Hours |
|---|---|
| **11/13/06** | |
| LSF Communications with Grandes' counsel re scheduling telephone conference | 0.20 |
| **11/14/06** | |
| LSF Telephone conference with Steve Jacobson re correction of covenant violations | 0.30 |
| LSF Draft e-mail to client (ARC) (MASKED OVER) (MASKED OVER) | 0.40 |
| MAA Telephone conference call with Steve Jacobson re issues on settlement. | 0.40 |
| **11/15/06** | |
| LSF Telephone conference with John Zalewski re (MASKED OVER) (MASKED OVER) | 0.30 |
| **11/17/06** | |
| MAA Receive email from S. Jacobson; send reply; telephone call to J. Zalewski. | 0.20 |
| **11/21/06** | |
| LSF Telephone conference with John Zalewski re (MASKED OVER) | 0.20 |
| **11/22/06** | |
| LSF Prepare for and attend office conference with Grandes' counsel and John Zalewski; telephone conference with Cid Inouye | 1.50 |
| **11/24/06** | |
| LSF Review e-mail from Ron Awa re (MASKED OVER) (MASKED OVER) | 0.20 |
| **11/27/06** | |
| LSF Draft e-mail to John Zalewski re (MASKED OVER) | 0.10 |
| LSF Draft e-mail to Warren Higa confirming settlement conference | 0.10 |
| LSF Draft e-mail to John Zalewski re (MASKED OVER) (MASKED OVER) | 0.10 |
| LSF Draft e-mail to John Zalewski re (MASKED OVER) (MASKED OVER) | 0.10 |
| LSF Review and analyze information provided by ARC re possible solutions to covenant violations | 0.20 |
| **11/28/06** | |
| LSF Telephone conference with John Zalewski re (MASKED OVER) | 0.10 |

**EXHIBIT "J"**
**Page 103 of 139**

Na Pali Haweo Community Association

Page: 3
12/10/2006
Account No: 2737-00024M
Invoice No:           33

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |  |
|---|---|---|---|
| 11/29/06 | | | |
| | LSF Prepare for settlement conference; review and update matrix of issues | 0.40 | |
| 11/30/06 | | | |
| | LSF Draft e-mail to Ron Awa (MASKED OVER) | | |
| | (MASKED OVER) | 0.50 | |
| | Current Fees | 9.60 | 1,790.00 |
| | Sales Tax on Fees | | 74.57 |
| 11/09/06 | Facsimile | | 0.50 |
| 11/10/06 | Photocopying | | 0.60 |
| | Total Expenses | | 1.10 |
| | Sales Tax on Expenses | | 0.05 |
| 11/08/06 | Delivery charges /Rainbow Couriers Ck #9394 10/16/06 | | 8.07 |
| 11/08/06 | Delivery charges /Rainbow Couriers Ck #9394 10/16/06 | | 8.07 |
| | Total Costs Advanced | | 16.14 |
| | Total Current Fees and Costs | | 1,881.86 |
| | Previous Balance | | $44,471.44 |
| | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | | $46,353.30 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE

**EXHIBIT "J"**
**Page 104 of 139**

NEELEY & ANDERSON LLP
A LIMITED LIABILITY LAW PARTNERSHIP
733 Bishop Street, Suite 2301
Honolulu, Hawaii 96813
(808) 536-8177

Na Pali Haweo Community Association
Hawaiiana Managment Co.
P.O. Box 4009
Honolulu, HI 96812
HMI# 1456

Page: 1
02/10/2007
Account No: 2737-00024M
Invoice No:      35

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  | Hours |
|---|---|
| **01/04/07** | |
| LSF Draft e-mail to Ken Whitten requesting ratification of our actions taken as outlined in our Dec. letter | 0.20 |
| LSF Review redacted invoices | 1.50 |
| **01/09/07** | |
| LSF Draft e-mail to Steve Jacobson re revised plans (overdue) and our invoices; review invoices | 0.50 |
| **01/10/07** | |
| LSF Draft letter to Steve Jacobson re invoices; final review of invoices | 1.00 |
| **01/12/07** | |
| LSF Research issue of recovering fees for filing motion for fees | 0.50 |
| LSF Review status of Grandes' efforts to remove mechanics' lien in Brandt Homes action | 0.20 |
| **01/13/07** | |
| LSF Draft e-mail to Steve Jacobson re stipulation and extension of time to respond to Statement of Appeal | 0.50 |
| LSF Draft e-mail to Board providing status report | 0.90 |
| **01/16/07** | |
| LSF Draft e-mail to Steve Jacobson re extension of time to respond to Stay and need for more information in the stipulation re release of lien | 0.30 |
| LSF Draft e-mail to Ron Awa re request for information by Grandes concerning gate for a/c | 0.20 |
| **01/17/07** | |
| LSF Draft e-mail to Steve Jacobson re gate around a/c | 0.30 |
| **01/18/07** | |
| SRG Revise/finalize **Response to Statement of** Appeal filed **December** 8, 2006. | |

**EXHIBIT "J"**
**Page 105 of 139**

Page: 2

Na Pali Haweo Community Association

02/10/2007

Account No: 2737-00024M
Invoice No:            35

Re: *Lot 2A-49 (GRANDE, Anthony & Narindar)
Covenant Violation

|  |  | Hours |  |
|---|---|---|---|
| LSF | Draft revisions to response to statement of appeal | 1.00 |  |
| **01/29/07** |  |  |  |
| SRG | Receipt and review of Grandes' Request for Designation of Different Judge and/or Disqualification Current Magistrate Judge. | 0.30 |  |
| LSF | Review motion to disqualify | 0.20 |  |
| **01/30/07** |  |  |  |
| LSF | Telephone conference with Ron Awa re proposed plans | 0.20 |  |
| LSF | Review Grandes' proposed plans | 0.20 |  |
| LSF | Review motion to disqualify Judge Kobayashi | 0.40 |  |
|  | Current Fees | 9.30 | 1,836.00 |
|  | Sales Tax on Fees |  | 86.51 |

| 01/10/07 | Postage | 4.98 |
|---|---|---|
| 01/10/07 | Photocopying | 42.80 |
| 01/17/07 | Facsimile | 1.00 |
| 01/17/07 | Facsimile | 2.00 |
| 01/18/07 | Postage | 1.74 |
| 01/18/07 | Photocopying | 16.80 |
| 01/19/07 | Photocopying | 20.60 |
| 01/22/07 | Facsimile | 1.50 |
| 01/29/07 | Photocopying | 1.40 |
|  | Total Expenses | 92.82 |
|  | Sales Tax on Expenses | 4.37 |

| 01/31/07 | WESTLAW \Research Services\(12/11/2006) | 5.91 |
|---|---|---|
| 01/31/07 | WESTLAW \Research Services\(12/13/2006) | 64.12 |
| 01/31/07 | WESTLAW \Research Services\(12/12/2006) | 35.17 |
|  | Total Costs Advanced | 105.20 |
|  | Total Current Fees and Costs | 2,124.90 |
|  | Previous Balance | $47,238.12 |
|  | TOTAL AMOUNT DUE -- PLEASE PAY THIS AMOUNT | $49,363.02 |

PLEASE REFERENCE YOUR ACCOUNT NUMBER ON YOUR REMITTANCE **EXHIBIT "J"**

THANK YOU FOR THE OPPORTUNITY TO BE OF SERVICE **Page 106 of 139**